UNITED STATES COURT OF APPEALS
FOR THE NINTH CIRCUIT

FARMWORKER JUSTICE,
PESTICIDE ACTION &
AGROECOLOGY NETWORK
(PAN) NORTH AMERICA, and
CENTER FOR FOOD SAFETY,

*Petitioners*,

v.

UNITED STATES
ENVIRONMENTAL
PROTECTION AGENCY; and
LEE ZELDIN, in his official
capacity as Administrator,

*Respondents*,

SYNGENTA CROP
PROTECTION, LLC,

*Intervenor*.

Case No. 25-8118

## <u>RESPONDENTS' NOTICE OF FILING OF CERTIFIED INDEX TO THE ADMINISTRATIVE RECORD</u>

Pursuant to Federal Rule of Appellate Procedure 17(b)(1)(B) and this Court's order (Docket Entry No. 17), Respondents hereby submit the attached certified index to the administrative record for the United States Environmental Protection Agency's final actions under the Federal Insecticide, Fungicide, and Rodenticide Act (FIFRA), 7 U.S.C.

§§ 136-136y, for the November 5, 2025 orders registering one technical (Cyclobutrifluram Technical EPA Reg. # 100-1721) and four end use pesticide products (A22011 T&O (EPA Reg. # 100-1722); A22011 Crop (EPA Reg. # 100-1723); A22417 ST (EPA Reg. #100-1724); and A23156 Crop (EPA Reg. # 100-1725)), that is the subject of the petition for review in the above-captioned case.

Dated: March 31, 2026.

ADAM R.F. GUSTAFSON
*Principal Deputy Assistant Attorney General*

*/s/ Mario A. Luna*
Mario A. Luna
U.S. Department of Justice
Environment & Natural
Resources Division
Environmental Defense Section
P.O. Box 7611
Washington, DC 20044
Phone: (202) 532-3357
Email: Mario.Luna@usdoj.gov

*Counsel for Respondents*

2

## CERTIFICATE OF SERVICE

I hereby certify that the foregoing **RESPONDENTS' NOTICE OF FILING OF CERTIFIED INDEX TO THE ADMINISTRATIVE RECORD** has been filed with the Clerk of the Court for the United States Court of Appeals for the Ninth Circuit this 31st day of March, 2026, using the CM/ECF System, which will electronically serve all counsel of record registered to use the CM/ECF system.

*/s/ Mario A. Luna*
MARIO A. LUNA

UNITED STATES COURT OF APPEALS
FOR THE NINTH CIRCUIT

| | | |
|---|---|---|
| FARMWORKER JUSTICE, PESTICIDE ACTION & AGROECOLOGY NEWWORK (PAN) NORTH AMERICAL, and CENTER FOR FOOD SAFETY, | ) ) ) ) ) ) ) | |
| *Petitioners,* | ) ) | |
| v. | ) ) | **Case No. 25-8118** |
| U.S ENVIRONMENTAL PROTECTON AGENCY; and And LEE ZELDIN, in his official Capacity as Administrator, | ) ) ) ) ) | |
| *Respondent,* | ) ) ) | |
| SYNGENTA CROP PROTECTION, LLC, | ) ) ) | |
| *Intervenor.* | ) | |

## CERTIFIED INDEX TO THE ADMINISTRATIVE RECORD

I, Charles Smith, am the Director of the Registration Division, Office of Pesticide Programs, United States Environmental Protection Agency (EPA). I certify, to the best of my knowledge and belief, that the

updated attached Index lists the documents, as provided to me by EPA staff, that comprise the complete administrative record for EPA's final actions under the Federal Insecticide, Fungicide, and Rodenticide Act (FIFRA), 7 U.S.C. §§ 136-136y, for the November 5, 2025 orders registering one technical (Cyclobutrifluram Technical EPA Reg. # 100-1721) and four end use pesticide products (A22011 T&O (EPA Reg. # 100-1722); A22011 Crop (EPA Reg. # 100-1723); A22417 ST (EPA Reg. # 100-1724); and A23156 Crop (EPA Reg. # 100-1725)).

Dated: 3/26/26

Digitally signed by CHARLES SMITH
Date: 2026.03.26 06:10:27 -04'00'

Charles Smith
Director, Registration Division
Office of Pesticide Programs
U.S. Environmental Protection Agency
1200 Pennsylvania Avenue, N.W.
Washington, D.C. 20460

| Materials Submitted with Application for Petition #1F8954 | | |
|---|---|---|
| Entries highlighted in yellow indicate potential CBI | | |
| | | |
| Filename | Date of Document | Document Description |
| 9-8-2021 Cyclobutrifluram -Final - NOF.doc | 9/8/2021 | Notice of Filing |
| 9-8-2021 Cyclobutrifluram_Final - Tolerance Petition .pdf | 9/8/2021 | Tolerance petition |
| 1F8954-C479559-COVERLETTER-20210922.pdf | 9/22/2021 | Cover letter |
| 1F8954-C479559-21DSCREEN-20210923.pdf | 9/23/2021 | 21 day worksheet |
| 1F8954-C479559-TRANSDOC-20210924.pdf | 9/24/2021 | Transmittal document |
| Materials Submitted with Application for Registration No. 100-1721 | | |
| Entries highlighted in yellow indicate potential CBI | | |
| | | |
| Filename | Date of Document | Document Description |
| 100-RTER-C483138-Alt 1-20210524-accepted-20230406 | 5/24/2021 | Alternate Formulation #1 |
| 100-RTER-C483138-Alt 2-20210524-accepted-20230406 | 5/24/2021 | Alternate Formulation #2 |
| 100-RTER-C483138-Basic-20210524-accepted-20230406 | 5/24/2021 | Basic Formulation |
| 100-1721-C483138-OECDNOTIF-20210825 | 8/25/2021 | Notification of OECD North American Joint Review submission |
| 100-1721-C483138-PRIARECEIPT-20210915 | 9/15/2021 | PRIA payment receipt |
| 100-1721-C483138-APPFORM-20210922 | 9/22/2021 | Application form 8570-1 |
| 100-1721-C483138-CITATIONCERT-20210922 | 9/22/2021 | Certification with Respect to Citation of Data form |
| 100-1721-C483138-COVERLETTER-20210922 | 9/22/2021 | Cover letter |
| 100-1721-C483138-CROSSWALK-20220921 | 9/22/2021 | Crosswalk table |
| 100-1721-C483138-MATRIX-20210922 | 9/22/2021 | Data Matrix |
| 100-1721-C483138-MATRIX-PUBLIC-20210922 | 9/22/2021 | Data matrix (redacted) |
| 100-1721-C483138-TRANSDOC-20210922 | 9/22/2021 | Transmittal document |
| 100-1721-C483138-TRANSDOC-ANMETH-20210922 | 9/22/2021 | Transmittal document, Analtyical Methods |
| 100-1721-C483138-TRANSDOC-ECOTOX-20210922 | 9/22/2021 | Transmittal document, Ecotox |
| 100-1721-C483138-TRANSDOC-FATE-20210922 | 9/22/2021 | Transmittal document, Fate |
| 100-1721-C483138-TRANSDOC-PRODSPEC-20210922 | 9/22/2021 | Transmittal document, Product specific |
| 100-1721-C483138-TRANSDOC-RESIDUE-20210922 | 9/22/2021 | Transmittal document, Residue |
| 100-1721-C483138-TRANSDOC-TOX-20210922 | 9/22/2021 | Transmittal document, Tox |
| 100-1721-C483138-21DSCREEN-20210923 | 9/23/2021 | 21-day worksheet |
| 51459901_Cyclobutrifluram-Technical--SYN549522----Manufa | 9/24/2021 | Manufacturing Process Description and Supporting Data |
| 51459902_Cyclobutrifluram-Technical--SYN549522----Physic | 9/24/2021 | Physical and Chemical Properties |
| 51460005_SYN549522-tech----Acute-Oral-Toxicity---Up-And- | 9/24/2021 | Acute Oral Toxicity |
| 51460006_SYN549522-tech----Acute-Dermal-Toxicity---Fixed | 9/24/2021 | Acute Dermal Toxicity – Fixed Dose Procedure in Rats |
| 51460007_SYN549522-tech----Acute-Inhalation-Toxicity-in- | 9/24/2021 | Acute Inhalation Toxicity in Rats |
| 51460008_SYN549522-tech----Primary-Skin-Irritation-Study | 9/24/2021 | Primary Skin Irritation Study in Rabbits |
| 51460009_SYN549522-tech----Acute-Eye-Irritation-Study-in | 9/24/2021 | Acute Eye Irritation Study in Rabbits |
| 51460010_SYN549522-tech----Local-Lymph-Node-Assay--LLNA- | 9/24/2021 | SYN549522 tech. - Local Lymph Node Assay (LLNA) in Mice |
| 51460051_CA5542-u2013-In-Vitro-Skin-Corrosivity-Test-in- | 9/24/2021 | CA5542 – In Vitro Skin Corrosivity Test in the EPISKINTMModel |
| 51460052_CA5542-tech--u2212-In-Vitro-Skin-Irritation-Tes | 9/24/2021 | CA5542 tech. – In Vitro Skin Irritation Test in the EPISKINTM Model |

| | | |
|---|---|---|
| 51460053_CA5542A---In-Chemico-Determination-of-the-Skin- | 9/24/2021 | CA5542A - In Chemico Determination of the Skin Sensitization Potential of CA5542A using the Direct Peptide Reactivity Assay (DPRA) |
| 51460056_CA5542-u2013-Bovine-Corneal-Opacity-and-Permeab | 9/24/2021 | CA5542 – Bovine Corneal Opacity and Permeability Test |
| 51460057_CA5542---Acute-Oral-Toxicity---Up-And-Down-Proc | 9/24/2021 | Acute Oral Toxicity |
| 100-1721-C483138-PRN-11-3-COMPLY-20210929 | 9/29/2021 | Report of Analysis for Compliance with PR Notice 11-3 |
| 100-1721-C483138-PRN-11-3-COMPLY-20210930 | 9/30/2021 | Report of Analysis for Compliance with PR Notice 11-3 |
| 100-1721-C483138-PRN-11-3-COMPLY-20211004 | 10/4/2021 | Report of Analysis for Compliance with PR Notice 11-3 |
| 100-1721-C483138-CONFIRMIDENTITY-2.13.2-20220318 | 3/18/2022 | Confirmation of Identity re: DACO 2.13.2 |
| 100-1721-C483138-DACO 2.11.2-20220318 | 3/18/2022 | Clarification regarding submitted studies |
| 100-1721-C483138-CBI-DESIGNATION-20220324 | 3/24/2022 | CBI Designation Methodology Document |
| 100-1721-C483138-COVERLETTER-20220324 | 3/24/2022 | Cover letter |
| 100-1721-C483138-PMRA-DEFIC-20220324 | 3/24/2022 | Notice to PMRA re: EPA Deficiencies |
| 100-1721-C483138-APPFORM-20220328 | 3/28/2022 | Application form 8570-1 |
| 100-1721-C483138-COVERLETTER-20220328 | 3/28/2022 | Cover letter |
| 100-1721-C483138-TRANSDOC-20220328 | 3/28/2022 | Transmittal document |
| 100-1721-C483138-PRN-11-3-COMPLY-20220426 | 4/26/2022 | Report of Analysis for Compliance with PR Notice 11-3 |
| 100-1721-C483138-TRANSDOC-20220426 | 4/26/2022 | Transmittal document |
| 100-1721-C483138-PRN-11-3-COMPLY-20220525 | 5/25/2022 | Report of Analysis for Compliance with PR Notice 11-3 |
| 100-1721-C483138-APPFORM-20220607 | 6/7/2022 | Application form 8570-1 |
| 100-1721-C483138-CITATIONCERT-20220607 | 6/7/2022 | Certification with Respect to Citation of Data form |
| 100-1721-C483138-COVERLETTER-20220607 | 6/7/2022 | Cover letter |
| 100-1721-C483138-MATRIX-20220607 | 6/7/2022 | Data Matrix |
| 100-1721-C483138-MATRIX-PUBLIC-20220607 | 6/7/2022 | Data matrix (redacted) |
| 100-1721-C483138-TRANSDOC-20220607 | 6/7/2022 | Transmittal document |
| 100-1721-C483138-PRN-11-3-COMPLY-20220628 | 6/28/2022 | Report of Analysis for Compliance with PR Notice 11-3 |
| 100-1721-C483138-APPFORM-20220811 | 8/11/2022 | Application form 8570-1 |
| 100-1721-C483138-CITATIONCERT-20220811 | 8/11/2022 | Certification with Respect to Citation of Data form |
| 100-1721-C483138-COVERLETTER-20220811 | 8/11/2022 | Cover letter |
| 100-1721-C483138-MATRIX-20220811 | 8/11/2022 | Data Matrix |
| 100-1721-C483138-MATRIX-PUBLIC-20220811 | 8/11/2022 | Data matrix (redacted) |
| 100-1721-C483138-TRANSDOC-20220811 | 8/11/2022 | Transmittal document |
| 100-1721-C483138-TRANSDOC-BENEFITS-20220811 | 8/11/2022 | Transmittal document |
| 100-1721-C483138-PRN-11-3-COMPLY-20220907 | 9/7/2022 | Report of Analysis for Compliance with PR Notice 11-3 |
| 100-1721-C483138-TRANSDOC-20220907 | 9/7/2022 | Transmittal document |
| 100-1721-C483138-APPFORM-20230120 | 1/20/2023 | Application form 8570-1 |
| 100-1721-C483138-CITATIONCERT-20230120 | 1/20/2023 | Certification with Respect to Citation of Data form |
| 100-1721-C483138-MATRIX-20230120 | 1/20/2023 | Data Matrix |
| 100-1721-C483138-TRANSDOC-20230120 | 1/20/2023 | Transmittal document |
| 100-1721-C483138-PRN-11-3-COMPLY-20230127 | 1/27/2023 | Report of Analysis for Compliance with PR Notice 11-3 |
| 100-1721-C483438-DACO 2.11.3, 2.12, 2.13.2-20230314 | 3/14/2023 | Clarification regarding submitted studies |
| 100-1721-C483438-DACO 2.13.2-20230405 | 4/5/2023 | Clarification regarding submitted studies |
| 100-1721-C483138-PCREVIEW-20230406 | 4/6/2023 | Product Chemistry review |
| 100-1721-C483138-APPFORM-20230517 | 5/17/2023 | Application form 8570-1 |
| 100-1721-C483138-COVERLETTER-20230517 | 5/17/2023 | Cover letter |
| 100-1721-C483138-TRANSDOC-20230517 | 5/17/2023 | Transmittal document, PMRA courtesy |
| 100-1721-C483138-CITATIONCERT-20230621 | 6/21/2023 | Certification with Respect to Citation of Data form |
| 100-1721-C483138-MATRIX-20230621 | 6/21/2023 | Data Matrix |
| 100-1721-C483138-MATRIX-PUBLIC-20230621 | 6/21/2023 | Data matrix (redacted) |
| 100-1721-C483138-APPFORM-20230623 | 6/23/2023 | Application form 8570-1 |
| 100-1721-C483138-COVERLETTER-20230623 | 6/23/2023 | Cover letter |
| 100-1721-C483138-TRANSDOC-20230623 | 6/23/2023 | Transmittal document, Acute Oral |
| 52135501_SYN549522 tech. - Acute Oral Toxicity Study | 7/12/2023 | Acute Oral Toxicity Study in Rats |
| 100-1721-C483138-APPFORM-20230728 | 7/28/2023 | Application form 8570-1 |
| 100-1721-C483138-COVERLETTER-20230728 | 7/28/2023 | Cover letter |

| | | |
|---|---|---|
| 100-1721-C483138-PRN-11-3-COMPLY-20230817 | 8/17/2023 | Report of Analysis for Compliance with PR Notice 11-3 |
| 100-1721-C483138-APPFORM-20240305 | 3/5/2024 | Application form 8570-1 |
| 100-1721-C483138-CITATIONCERT-20240305 | 3/5/2024 | Certification with Respect to Citation of Data form |
| 100-1721-C483138-COVERLETTER-20240305 | 3/5/2024 | Cover letter |
| 100-1721-C483138-MATRIX-20240305 | 3/5/2024 | Data Matrix |
| 100-1721-C483138-MATRIX-PUBLIC-20240305 | 3/5/2024 | Data matrix (redacted) |
| 100-1721-C483138-TRANSDOC-20240305 | 3/5/2024 | Transmittal document |
| 100-1721-C483138-ATREVIEW-20240402 | 4/2/2024 | Acute Toxicity review |
| 100-1721-C483138-CITATIONCERT-20240408 | 4/8/2024 | Certification with Respect to Citation of Data form |
| 100-1721-C483138-COVERLETTER-20240408 | 4/8/2024 | Cover letter |
| 100-1721-C483138-MATRIX-20240408 | 4/8/2024 | Data Matrix |
| 100-1721-C483138-MATRIX-PUBLIC-20240408 | 4/8/2024 | Data matrix (redacted) |
| 100-1721-C483138-TRANSDOC-20240408 | 4/8/2024 | Transmittal document |
| 100-1721-C483138-APPFORM-20240412 | 4/12/2024 | Application form 8570-1 |
| 100-1721-C483138-CITATIONCERT-20240412 | 4/12/2024 | Certification with Respect to Citation of Data form |
| 100-1721-C483138-COVERLETTER-20240412 | 4/12/2024 | Cover letter |
| 100-1721-C483138-MATRIX-20240412 | 4/12/2024 | Data Matrix |
| 100-1721-C483138-MATRIX-PUBLIC-20240412 | 4/12/2024 | Data matrix (redacted) |
| 100-1721-C483138-TRANSDOC-20240412 | 4/12/2024 | Transmittal document |
| 52138401_Cyclobutrifluram-Technical--SYN549522----Manufa | 4/17/2024 | Manufacturing Process Description and Supporting Data |
| 100-1721-C483138-APPFORM-20240507 | 5/7/2024 | Application form 8570-1 |
| 100-1721-C483138-CITATIONCERT-20240507 | 5/7/2024 | Certification with Respect to Citation of Data form |
| 100-1721-C483138-COVERLETTER-20240507 | 5/7/2024 | Cover letter |
| 100-1721-C483138-MATRIX-20240507 | 5/7/2024 | Data Matrix |
| 100-1721-C483138-MATRIX-PUBLIC-20240507 | 5/7/2024 | Data matrix (redacted) |
| 100-1721-C483138-TRANSDOC-20240507 | 5/7/2024 | Transmittal document |
| 100-1721-C483138-APPFORM-20240508 | 5/8/2024 | Application form 8570-1 |
| 100-1721-C483138-CITATIONCERT-20240508 | 5/8/2024 | Certification with Respect to Citation of Data form |
| 100-1721-C483138-MATRIX-PUBLIC-20240508 | 5/8/2024 | Data matrix (redacted) |
| 100-1721-C483138-MATRIX-PUBLIC-20240508 | 5/8/2024 | Data matrix (redacted) |
| 100-1721-C483138-APPFORM-20240531 | 5/31/2024 | Application form 8570-1 |
| 100-1721-C483138-APPFORM-20240614 | 6/14/2024 | Application form 8570-1 |
| 100-1721-C483138-CITATIONCERT-20240614 | 6/14/2024 | Certification with Respect to Citation of Data form |
| 100-1721-C483138-COVERLETTER-20240614 | 6/14/2024 | Cover letter |
| 100-1721-C483138-MATRIX-20240614 | 6/14/2024 | Data Matrix |
| 100-1721-C483138-MATRIX-PUBLIC-20240614 | 6/14/2024 | Data matrix (redacted) |
| 100-1721-C483138-TRANSDOC-20240614 | 6/14/2024 | Transmittal document |
| 100-1721-C483138-APPFORM-20240623 | 6/23/2024 | Application form 8570-1 |
| 100-1721-C483138-APPFORM-20240913 | 9/13/2024 | Application form 8570-1 |
| 100-RTER-C483138-NOTETOFILE-20250915 | 9/15/2025 | Note to File |
| 100-1721-20251105 | 11/5/2025 | Registration notice + label |

**Materials Submitted with Application for Registration No. 100-1722**

*Entries highlighted in yellow indicate potential CBI*

| Filename | Date of Document | Document Description |
|---|---|---|
| 100-1722-C473531-Alt 1-20210512-accepted-20230403 | 5/12/2021 | Alternate CSF #1 |
| 100-1722-C473531-Basic-20210512-accepted-20230403 | 5/12/2021 | Basic CSF |
| 100-1722-C473531-PRIARECEIPT-20210915 | 9/15/2021 | PRIA receipt |
| 100-1722-C473531-APPFORM-20210922 | 9/22/2021 | Application form 8570-1 |
| 100-1722-C473531-CITATIONCERT-20210922 | 9/22/2021 | Certification with Respect to Citation of Data form |
| 100-1722-C473531-COVER-20210922 | 9/22/2021 | Cover letter |
| 100-1722-C473531-MATRIX-20210922 | 9/22/2021 | Data Matrix - Agency |
| 100-1722-C473531-MATRIX-PUBLIC-20210922 | 9/22/2021 | Data Matrix - public |
| 100-1722-C473531-21DSCREEN-20210923 | 9/23/2021 | 21-day worksheet |
| 51459501_A22011B---Manufacturing-Process-Description-and | 10/5/2021 | Manufacturing Process Description and Supporting Data |

| 51459502_A22011B---Physical-and-Chemical-Properties | 10/5/2021 | Physical and Chemical Properties |
| 51459503_SYN549522-SC--A22011B----Acute-Oral-Toxicity-St.pdf | 10/5/2021 | Acute Oral Toxicity Study in Rats (Up and Down Procedure) |
| 51459504_SYN549522-SC--A22011B----Acute-Dermal-Toxicity-.pdf | 10/5/2021 | Acute Dermal Toxicity Study in Rats |
| 51459505_SYN549522-SC--A22011B----Acute-Inhalation-Toxic | 10/5/2021 | Acute Inhalation Toxicity in Rats |
| 51459506_SYN549522-SC--A22011B----Primary-Skin-Irritatio.pdf | 10/5/2021 | Primary Skin Irritation Study in Rabbits |
| 51459507_SYN549522-SC--A22011B----Acute-Eye-Irritation-S.pdf | 10/5/2021 | Acute Eye Irritation Study in Rabbits |
| 51459508_SYN549522-SC--A22011B----Local-Lymph-Node-Assay.pdf | 10/5/2021 | Local Lymph Node Assay (LLNA) in Mice |
| 51459510_SYN549522-SC-450--A22011B----The-In-Vitro-Percu.pdf | 10/5/2021 | In Vitro Percutaneous Absorption of Radiolabelled SYN549522 in Concentrate Formulation and Two In-Use Dilutions Through Human Split-Thickness Ski |
| 51459511_SYN549522-SC--A22011B----In-Vitro-Eye-Irritatio.pdf | 10/5/2021 | In Vitro Eye Irritation Test in Isolated Chicken Eye |
| 51459512_SYN549522-SC--A22011B----In-Vitro-Skin-Irritati.pdf | 10/5/2021 | In Vitro Skin Irritation Test in the EPISKINTM Model |
| 51459514_SYN549522-SC--A22011B----Determination-of-Trans.pdf | 10/5/2021 | Determination of Transferable Turf Residues |
| 100-1722-C473531-ATREVIEW-20221118 | 11/18/2022 | Acute Toxicity review |
| 100-1722-C473531-PCREVIEW-20230403 | 4/3/2023 | Product Chemistry review |
| 100-RTEE-C473531-NOTETOFILE-20250915 | 9/15/2025 | Note to file |
| 100-1722-20251105 | 11/5/2025 | Registration notice + label |

**Materials Submitted with Application for Registration No. 100-1723**

*Entries highlighted in yellow indicate potential CBI*

| Filename | Date of Document | Document Description |
| --- | --- | --- |
| 100-1723-C476847-Alt 1-20210512-accepted-20230404 | 5/12/2021 | Alternate Formulation #1 |
| 100-1723-C476847-Basic-20210512-accepted-20230404 | 5/12/2021 | Basic Formulation |
| 100-1723-C476847-PRIARECEIPT-20210915 | 9/15/2021 | PRIA receipt |
| 100-1723-C476847-APPFORM-20210922 | 9/22/2021 | Application form 8570-1 |
| 100-1723-C476847-CITATIONCERT-20210922 | 9/22/2021 | Certification with Respect to Citation of Data |
| 100-1723-C476847-COVERLETTER-20210922 | 9/22/2021 | Cover letter |
| 100-1723-C476847-LABEL-DRAFT-20210922 | 9/22/2021 | Draft product label |
| 100-1723-C476847-MATRIX-20210922 | 9/22/2021 | Data Matrix |
| 100-1723-C476847-MATRIX-PUBLIC-20210922 | 9/22/2021 | Data Matrix (redacted) |
| 100-1723-C476847-TRANSDOC-20210922 | 9/22/2021 | Transmittal Document |
| 100-1723-C476847-21DSCREEN-20210923 | 9/23/2021 | 21 Day Content Screen Review Worksheet |
| 51459501_A22011B---Manufacturing-Process-Description-and | 9/24/2021 | Manufacturing Process Description and Supporting Data |
| 51459502_A22011B---Physical-and-Chemical-Properties | 9/24/2021 | Physical and Chemical Properties |
| 51459503_SYN549522-SC--A22011B----Acute-Oral-Toxicity-St | 9/24/2021 | Acute Oral Toxicity Study in Rats |
| 51459504_SYN549522-SC--A22011B----Acute-Dermal-Toxicity- | 9/24/2021 | Acute Dermal Toxicity Study in Rats |
| 51459505_SYN549522-SC--A22011B----Acute-Inhalation-Toxic | 9/24/2021 | Acute Inhalation Toxicity in Rats |
| 51459506_SYN549522-SC--A22011B----Primary-Skin-Irritatio | 9/24/2021 | Primary Skin Irritation Study in Rabbits |
| 51459507_SYN549522-SC--A22011B----Acute-Eye-Irritation-S | 9/24/2021 | Acute Eye Irritation Study in Rabbits |

| Filename | Date of Document | Document Description |
|---|---|---|
| 51459508_SYN549522-SC--A22011B----Local-Lymph-Node-Assay | 9/24/2021 | Local Lymph Node Assay (LLNA) in Mice |
| 51459510_SYN549522-SC-450--A22011B----The-In-Vitro-Percu | 9/24/2021 | In Vitro Percutaneous Absorption of Radiolabelled SYN549522 in Concentrate Formulation and Two In-Use Dilutions Through Human Split-Thickness Skin |
| 51459511_SYN549522-SC--A22011B----In-Vitro-Eye-Irritatio | 9/24/2021 | In Vitro Eye Irritation Test in Isolated Chicken Eyes |
| 51459512_SYN549522-SC--A22011B----In-Vitro-Skin-Irritati | 9/24/2021 | In Vitro Skin Irritation Test in the EPISKINTM Model |
| 51459513_Cyclobutrifluram-A22011-Crop-A22011-T-O--A2201 | 9/24/2021 | TOXICOLOGICAL STUDIES |
| 51459514_SYN549522-SC--A22011B----Determination-of-Trans | 9/24/2021 | Determination of Transferable Turf Residues |
| 100-1723-C476847-PRN-11-3-COMPLY-20210928 | 9/28/2021 | Report of Analysis for Compliance with PR Notice 11-3 |
| 100-1723-C476847-ATREVIEW-20221118 | 11/18/2022 | Acute Toxicity review |
| 100-1723-C476847-PCREVIEW-20230403 | 4/3/2023 | Product Chemistry review |
| 100-1723-C476847-NOTETOFILE-20250915 | 9/15/2025 | Note to File |
| 100-1723-20251105 | 11/5/2025 | Registration notice and label |

**Materials Submitted with Application for Registration No. 100-1724**

*Entries highlighted in yellow indicate potential CBI*

| Filename | Date of Document | Document Description |
|---|---|---|
| 100-1724-C472406-Alt 1-20210813-accepted-20230403 | 8/13/2021 | Alternate Formulation #1 |
| 100-1724-C472406-Alt 2-20210813-accepted-20230403 | 8/13/2021 | Alternate Formulation #2 |
| 100-1724-C472406-Basic-20210813-accepted-20230403 | 8/13/2021 | Basic Formulation |
| 100-1724-C472406-PRIARECEIPT-20210915 | 9/15/2021 | PRIA receipt |
| 100-1724-C472406-APPFORM-20210922 | 9/22/2021 | Application form |
| 100-1724-C472406-CITATIONCERT-20210922 | 9/22/2021 | Certification with Respect to Citation of Data |
| 100-1724-C472406-LABEL-DRAFT-20210922 | 9/22/2021 | Draft product label |
| 100-1724-C472406-COVERLETTER-20210922 | 9/22/2021 | Cover letter |
| 100-1724-C472406-MATRIX-20210922 | 9/22/2021 | Data Matrix |
| 100-1724-C472406-MATRIX-PUBLIC-20210922 | 9/22/2021 | Data Matrix (redacted) |
| 100-1724-C472406-TRANSDOC-20210922 | 9/22/2021 | Transmittal document |
| 100-1724-C472406-21DSCREEN-20210923 | 9/23/2021 | 21-Day screen |
| 51459701_A22417C---Manufacturing-Process-Description-and | 9/24/2021 | Manufacturing Process Description and Supporting Data |
| 51459702_A22417C---Physical-and-Chemical-Properties | 9/24/2021 | Physical and Chemical Properties |
| 51459703_SYN549522-FS--A22417C----Acute-Oral-Toxicity--- | 9/24/2021 | Acute Oral Toxicity - Up-And-Down Procedure in Rats |
| 51459704_SYN549522-FS--A22417C----Acute-Dermal-Toxicity- | 9/24/2021 | Acute Dermal Toxicity – Fixed Dose Procedure in Rats |
| 51459705_SYN549522-FS--A22417C----Acute-Inhalation-Toxic | 9/24/2021 | Acute Inhalation Toxicity in Rats |
| 51459706_SYN549522-FS--A22417C----Primary-Skin-Irritatio | 9/24/2021 | Primary Skin Irritation in Rabbits |
| 51459707_SYN549522-FS--A22417C----Primary-Eye-Irritation | 9/24/2021 | Primary Eye Irritation in Rabbits |
| 51459708_SYN549522-FS--A22417C----Local-Lymph-Node-Assay | 9/24/2021 | Local Lymph Node Assay (LLNA) in Mice |
| 51459711_SYN549522-FS--A22417C----The-In-Vitro-Percutane | 9/24/2021 | The In Vitro Percutaneous Absorption of Radiolabelled SYN549522 in Concentrate Formulation and Two In-Use Dilutions Through Human Split-Thickness Skin |
| 51459712_SYN549522-FS--A22417B----The-In-Vitro-Percutane | 9/24/2021 | The In Vitro Percutaneous Absorption of Radiolabelled SYN549522 in a Concentrate Formulation and One In-Use Dilution Through Human Split-Thickness Skin |

| Filename | Date of Document | Document Description |
|---|---|---|
| 51459713_SYN549522-FS--A22417C----In-Vitro-Eye-Irritatio | 9/24/2021 | In Vitro Eye Irritation Test in Isolated Chicken Eyes |
| 51459714_SYN549522-FS--A22417C----In-Vitro-Skin-Irritati | 9/24/2021 | In Vitro Skin Irritation Test in the EPISKINTM Model |
| 51459715_Cyclobutrifluram-A22417-ST--A22417B-C----Docum[1] | 9/24/2021 | TOXICOLOGICAL STUDIES |
| 51459717_A22417-ST-RED---Efficacy-Summary-Table(1) | 9/24/2021 | Raw data |
| 51459717_Cyclobutrifluram---A22417-ST-Red---Document-M- | 9/24/2021 | EFFICACY DATA AND INFORMATION - CANADA |
| 51459719_Cyclobutrifluram--SYN549522----Laboratory-Dust- | 9/24/2021 | Laboratory Dust-Off Measurements of Soybean Seeds Treated with A22417 and Bridging to Exposure Data |
| 100-1724-C472406-PRN-11-3-COMPLY-20211001 | 10/1/2021 | 11-3 screen |
| 100-1724-C472406-ATOXREVIEW-20210922 | 11/22/2022 | Acute toxicity review |
| 100-1724-C472406-PCREVIEW-20230403 | 4/3/2023 | Product Chemistry review |
| 100-1724-C472406-NOTETOFILE-20250915 | 9/15/2025 | Note to File |
| 100-1724-20251105 | 11/5/2025 | Registration notice and label |

| Materials Submitted with Application for Registration No. 100-1725 | | |
|---|---|---|
| *Entries highlighted in yellow indicate potential CBI* | | |

| Filename | Date of Document | Document Description |
|---|---|---|
| 100-1725-C475152-Alt 1-20210804-accepted-20230403 | 8/4/2021 | Alternate Formulation #1 |
| 100-1725-C475152-Basic-20210804-accepted-20230403 | 8/4/2021 | Basic formulation |
| 100-1725-C475152-PRIARECEIPT-20210915 | 9/15/2021 | PRIA payment receipt |
| 100-1725-C475152-APPFORM-20210922 | 9/22/2021 | Application form |
| 100-1725-C475152-CITATIONCERT-20210922 | 9/22/2021 | Certification with Respect to Citation of Data |
| 100-1725-C475152-COVERLETTER-20210922 | 9/22/2021 | Cover letter |
| 100-1725-C475152-LABEL-DRAFT-20210922 | 9/22/2021 | Draft label |
| 100-1725-C475152-MATRIX-accepted-20210922 | 9/22/2021 | Data Matrix |
| 100-1725-C475152-MATRIX-PUBLIC-20210922 | 9/22/2021 | Data Matrix (redacted) |
| 100-1725-C475152-TRANSDOC-20210922 | 9/22/2021 | Transmittal document |
| 100-1725-C475152-21DSCREEN-20210923 | 9/23/2021 | 21-Day screen |
| 51459801_A23156A---Manufacturing-Process-Description-and | 9/24/2021 | Manufacturing Process Description and Supporting Data |
| 51459802_A23156A---Physical-and-Chemical-Properties | 9/24/2021 | Physical and Chemical Properties |
| 51459803_Cyclobutrifluram-SC--A23156A----Acute-Dermal-To | 9/24/2021 | Acute Dermal Toxicity |
| 51459804_Cyclobutrifluram-SC--A23156A----Acute-Inhalatio | 9/24/2021 | Acute Inhalation Toxicity in Rats |
| 51459805_Cyclobutrifluram-SC--A23156A----Primary-Skin-Ir | 9/24/2021 | Primary Skin Irritation in Rabbits |
| 51459806_Cyclobutrifluram-SC--A23156A----Primary-Eye-Irr | 9/24/2021 | Primary Eye Irritation in Rabbits |
| 51459807_Cyclobutrifluram-SC--A23156A----Local-Lymph-Nod | 9/24/2021 | Local Lymph Node Assay (LLNA) in Mice |
| 51459808_Cyclobutrifluram-SC--A23156A--u2013-In-Vitro-Ey | 9/24/2021 | In Vitro Eye Irritation Test in Isolated Chicken Eyes |
| 51459809_Cyclobutrifluram-SC--A23156A--u2212-In-Vitro-Sk | 9/24/2021 | In Vitro Skin Irritation Test in the EpiDermTM Model (EPI-200-SIT) |
| 51459810_Cyclobutrifluram-A23156-Crop--A23156A----Docum | 9/24/2021 | TOXOCOLOGICAL STUDIES |
| 51459812_Cyclobutrifluram-A23156---Document-M-III--Sect | 9/24/2021 | EFFICACY DATA AND INFORMATION - CANADA |
| 51459812_Efficacy-Summary-Table-A23156-Crop-and-A22011- | 9/24/2021 | Raw data for MRID 51459812 |

| 51459813_Cyclobutrifluram-SC--A23156A--u2013-In-Vitro-Sk | 9/24/2021 | In Vitro Skin Corrosivity Test in the EPISKINTM Model |
|---|---|---|
| 51459814_Cyclobutrifluram-SC--A23156A----Acute-Oral-Toxi | 9/24/2021 | Acute Oral Toxicity - Up-And-Down Procedure in Rats |
| 100-1725-C475152-PRN-11-3-COMPLY-20210927 | 9/27/2021 | 11-3 screen |
| 100-1725-C475152-ATOXREVIEW-20221114 | 11/14/2022 | Acute Toxicity review |
| 100-1725-C475152-PCREVIEW-20230403 | 4/3/2023 | Product Chemistry review |
| 100-1725-C475152-NOTETOFILE-20250915 | 9/15/2025 | Note to file |
| 100-1725-20251105 | 11/5/2025 | Registration notice and label |

| | Email Correspondance Related to Cyclobutrifluram between 01/25/2018 - 03/17/2026 | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | *Entries highlighted in yellow indicate potential CBI* | | | | | | | | | |
| Control Number | Family Group | Email From | Email Subject | Sent Date/Time | Email To | Email CC | Email BCC | FOIA Responsiveness | FOIA Disposition | FOIA Exemption Status |
| ED_020513_00000001 | ED_020513_00000001 | john.abbott@syngenta.com | Meeting - EPA and Syngenta | 1/19/2021 17:55 | john.abbott@syngenta.com;OPP RD Managers [OPP_RD_Managers@epa.gov];Pearson Charles USGR [charles.pearson@syngenta.com];Coleman, Anita [Coleman.Anita@epa.gov] | | | Responsive | Release in Full | |
| ED_020513_00000002 | ED_020513_00000001 | | | | | | | Responsive | Release in Full | Ex. 4 - CBI |
| ED_020513_00000003 | ED_020513_00000001 | | | | | | | Responsive | Release in Full | Ex. 4 - CBI |
| ED_020513_00000004 | ED_020513_00000004 | Rosenblatt, Daniel [Rosenblatt.Dan@epa.gov] | Syngenta Priority Submissions, Updated Status and Opportunity to Discuss | 10/21/2022 13:50 | Rosenblatt, Daniel [Rosenblatt.Dan@epa.gov];john.abbott@syngenta.com;Pearson Charles USGR <charles.pearson@syngenta.com> [charles.pearson@syngenta.com];jonathan.janis@syngenta.com;Bohnenblust, Eric [Bohnenblust.Eric@epa.gov];Colby, Deanna [colby.deanna@epa.gov];Giles-Parker, Cynthia [Giles-Parker.Cynthia@epa.gov];Holloman, Rachel [Holloman.Rachel@epa.gov];Leifer, Kerry [Leifer.Kerry@epa.gov];Mroz, Ryan [Mroz.Ryan@epa.gov];Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Roe, Lindsay [Roe.Lindsay@epa.gov];Saunders, Jennifer [Saunders.Jennifer@epa.gov] | Meadows, Sarah [Meadows.Sarah@epa.gov];Mellor, Nathan [Mellor.Nathan@epa.gov];Crews, Kristy [Crews.Kristy@epa.gov];Ulrich, Kevin [ulrich.kevin@epa.gov];McFarley, Heather [mcfarley.heather@epa.gov];Joyner, Shaja [Joyner.Shaja@epa.gov];Balan, Aswathy [Balan.Aswathy@epa.gov];Cain, Tamica [Cain.Tamica@epa.gov];Walsh, Michael [Walsh.Michael@epa.gov];Benbow, Gene [Benbow.Gene@epa.gov];Demers, Lindsay [Demers.Lindsay@epa.gov];Llarena-Arias, Francisco [llarena-arias.francisco@epa.gov];Gardner, David [Gardner.David@epa.gov];Rate, Debra [Rate.Debra@epa.gov] | | Responsive | Release in Full | |
| ED_020513_00000005 | ED_020513_00000004 | | | | | | | Responsive | Release in Full | Ex. 4 - CBI |
| ED_020513_00000006 | ED_020513_00000006 | Echeverria, Marietta [Echeverria.Marietta@epa.gov] | Syngenta Update Meetng | 5/2/2022 17:03 | Echeverria, Marietta [Echeverria.Marietta@epa.gov];Abbott John USGR [john.abbott@syngenta.com];Arnold, Raven [Arnold.Raven@epa.gov];Bohnenblust, Eric [Bohnenblust.Eric@epa.gov];Colby, Deanna [colby.deanna@epa.gov];Giles-Parker, Cynthia [Giles-Parker.Cynthia@epa.gov];Holloman, Rachel [Holloman.Rachel@epa.gov];Leifer, Kerry [Leifer.Kerry@epa.gov];Roe, Lindsay [Roe.Lindsay@epa.gov];Rosenblatt, Daniel [Rosenblatt.Dan@epa.gov];Saunders, Jennifer [Saunders.Jennifer@epa.gov];Rate, Debra [Rate.Debra@epa.gov];Davis, Kable [Davis.Kable@epa.gov];Di Salvo, Paul [DiSalvo.Paul@epa.gov] | Mellor, Nathan [Mellor.Nathan@epa.gov];Pearson Charles USGR [charles.pearson@syngenta.com];Crews, Kristy [Crews.Kristy@epa.gov];Benbow, Gene [Benbow.Gene@epa.gov] | | Responsive | Release in Full | |
| ED_020513_00000007 | ED_020513_00000006 | | | | | | | Responsive | Release in Full | Ex. 4 - CBI |
| ED_020513_00000008 | ED_020513_00000008 | Aubee, Catherine (she/her/hers) [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=18E81C76BBA145F1948ED5641919DEB1-AUBEE, CATHERINE] | RE: SETAC book: Chapter 14. Risk Assessment Methods for Amphibians and Reptiles | 6/19/2024 15:31 | Awkerman, Jill [Awkerman.Jill@epa.gov];Santos Gustavo BRSP [Gustavo.Santos@syngenta.com];Mingo, Valentin [valentin.mingo@corteva.com];Lennart Weltje [lennart.weltje@basf.com];Elena Adams [elena.adams@bayer.com];john.marton@corteva.com | | | Responsive | Release in Full | |
| ED_020513_00000009 | ED_020513_00000008 | | | | | | | Responsive | Release in Full | |
| ED_020513_00000010 | ED_020513_00000010 | Mccain Patrick USGR [patrick.mccain@syngenta.com] | Cyclobutrifluram (AKA SYN549522 and TYMIRIUM) Reduced Risk Pre-submission meeting | 1/5/2021 18:30 | Mccain Patrick USGR [patrick.mccain@syngenta.com];Mellor, Nathan [Mellor.Nathan@epa.gov];James J R USGR [j_r.james@syngenta.com];Hamill Jon USGR [jon.hamill@syngenta.com];Ireland Dale USRS [dale.ireland@syngenta.com];Joyner, Shaja [Joyner.Shaja@epa.gov] | [Holloman.Rachel@epa.gov];Balan, Aswathy [Balan.Aswathy@epa.gov];Wells Jerry (ext) USGR [Jerry.Wells@syngenta.com];Hofstra Angela CAGU [angela.hofstra@syngenta.com];Meloche Amy CAGU [Amy.Meloche@syngenta.com];natalia.peranginangin@syngenta.com;Maul Jonathan USGR [jonathan.maul@syngenta.com];Flack Sheila USGR [sheila.flack@syngenta.com] | | Responsive | Release in Full | |
| ED_020513_00000012 | ED_020513_00000012 | Mccain Patrick USGR [patrick.mccain@syngenta.com] | Cyclobutrifluram (AKA SYN549522 and TYMIRIUM) Pre-submission meeting with EPA and PMRA | 1/5/2021 18:21 | [patrick.mccain@syngenta.com];Meloche Amy CAGU [Amy.Meloche@syngenta.com];Hofstra Angela CAGU [angela.hofstra@syngenta.com];Holloman, Rachel [Holloman.Rachel@epa.gov];Balan, Aswathy [Balan.Aswathy@epa.gov];Joyner, Shaja [Joyner.Shaja@epa.gov] | Flanery Matt USGR [matt.flanery@syngenta.com] | | Responsive | Release in Full | |

| | | From | Subject | Date | To | CC | | Responsive | Release | Exemption |
|---|---|---|---|---|---|---|---|---|---|---|
| ED_020513_00000014 | ED_020513_00000014 | Mellor, Nathan [Mellor.Nathan@epa.gov] | Cyclobutrifluram Reduced Risk Discussion with Syngenta | 2/18/2021 12:20 | Mellor, Nathan [Mellor.Nathan@epa.gov];Suarez, Mark [Suarez.Mark@epa.gov];Mallampalli, Nikhil [Mallampalli.Nikhil@epa.gov];: Pearson Charles USGR [charles.pearson@syngenta.com];Ireland Dale USRS [dale.ireland@syngenta.com];James J R USGR [j_r.james@syngenta.com];Mccain Patrick USGR [patrick.mccain@syngenta.com] | Joyner, Shaja [Joyner.Shaja@epa.gov];Holloman, Rachel [Holloman.Rachel@epa.gov];Balan, Aswathy [Balan.Aswathy@epa.gov] | | Responsive | Release in Full | |
| ED_020513_00000018 | ED_020513_00000018 | Rosenblatt, Daniel [Rosenblatt.Dan@epa.gov] | Syngenta Priority Submissions, Updated Status and Opportunity to Discuss | 10/24/2022 12:34 | Rosenblatt, Daniel [Rosenblatt.Dan@epa.gov];john.abbott@syngenta.com;Pearson Charles USGR <charles.pearson@syngenta.com> [charles.pearson@syngenta.com];jonathan.janis@syngenta.com;Bohnenblust, Eric [Bohnenblust.Eric@epa.gov];Colby, Deanna [colby.deanna@epa.gov];Giles-Parker, Cynthia [Giles-Parker.Cynthia@epa.gov];Holloman, Rachel [Holloman.Rachel@epa.gov];Leifer, Kerry [Leifer.Kerry@epa.gov];Mroz, Ryan [Mroz.Ryan@epa.gov];Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Roe, Lindsay [Roe.Lindsay@epa.gov];Saunders, Jennifer [Saunders.Jennifer@epa.gov] | Meadows, Sarah [Meadows.Sarah@epa.gov];Mellor, Nathan [Mellor.Nathan@epa.gov];Crews, Kristy [Crews.Kristy@epa.gov];Ulrich, Kevin [ulrich.kevin@epa.gov];McFarley, Heather [mcfarley.heather@epa.gov];Joyner, Shaja [Joyner.Shaja@epa.gov];Balan, Aswathy [Balan.Aswathy@epa.gov];Cain, Tamica [Cain.Tamica@epa.gov];Walsh, Michael [Walsh.Michael@epa.gov];Benbow, Gene [Benbow.Gene@epa.gov];Demers, Lindsay [Demers.Lindsay@epa.gov];Llarena-Arias, Francisco [llarena-arias.francisco@epa.gov];Gardner, David [Gardner.David@epa.gov];Rate, Debra [Rate.Debra@epa.gov] | | Responsive | Release in Full | |
| ED_020513_00000019 | ED_020513_00000018 | | | | | | | Responsive | Release in Full | Ex. 4 - CBI |
| ED_020513_00000020 | ED_020513_00000020 | Gardner, David (he/him/his) [Gardner.David@epa.gov] | Call with Syngenta re: Cyclobutrifluram | 9/6/2023 14:32 | [Gardner.David@epa.gov];Cain, Tamica [Cain.Tamica@epa.gov];Rate, Debra [Rate.Debra@epa.gov];Walsh, Michael [Walsh.Michael@epa.gov];Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Balan, Aswathy [Balan.Aswathy@epa.gov];Joyner, Shaja [Joyner.Shaja@epa.gov];Demers, Lindsay [Demers.Lindsay@epa.gov];Kraka, Ernest [Kraka.Ernest@epa.gov];Alexander Odette USGR [odette.alexander@syngenta.com];Amy.McCaskill@syngenta.com | | | Responsive | Release in Full | |
| ED_020513_00000021 | ED_020513_00000021 | Rosenblatt, Daniel [Rosenblatt.Dan@epa.gov] | Syngenta Priority Submissions, Updated Status and Opportunity to Discuss | 10/21/2022 13:50 | Rosenblatt, Daniel [Rosenblatt.Dan@epa.gov];john.abbott@syngenta.com;Pearson Charles USGR <charles.pearson@syngenta.com> [charles.pearson@syngenta.com];jonathan.janis@syngenta.com;Bohnenblust, Eric [Bohnenblust.Eric@epa.gov];Colby, Deanna [colby.deanna@epa.gov];Giles-Parker, Cynthia [Giles-Parker.Cynthia@epa.gov];Holloman, Rachel [Holloman.Rachel@epa.gov];Leifer, Kerry [Leifer.Kerry@epa.gov];Mroz, Ryan [Mroz.Ryan@epa.gov];Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Roe, Lindsay [Roe.Lindsay@epa.gov];Saunders, Jennifer [Saunders.Jennifer@epa.gov] | Meadows, Sarah [Meadows.Sarah@epa.gov];Mellor, Nathan [Mellor.Nathan@epa.gov];Crews, Kristy [Crews.Kristy@epa.gov];Ulrich, Kevin [ulrich.kevin@epa.gov];McFarley, Heather [mcfarley.heather@epa.gov];Joyner, Shaja [Joyner.Shaja@epa.gov];Balan, Aswathy [Balan.Aswathy@epa.gov];Cain, Tamica [Cain.Tamica@epa.gov];Walsh, Michael [Walsh.Michael@epa.gov];Benbow, Gene [Benbow.Gene@epa.gov];Demers, Lindsay [Demers.Lindsay@epa.gov];Llarena-Arias, Francisco [llarena-arias.francisco@epa.gov];Gardner, David [Gardner.David@epa.gov];Rate, Debra [Rate.Debra@epa.gov] | | Responsive | Release in Full | |
| ED_020513_00000022 | ED_020513_00000021 | | | | | | | Responsive | Release in Full | Ex. 4 - CBI |
| ED_020513_00000023 | ED_020513_00000023 | Joyner, Shaja [Joyner.Shaja@epa.gov] | FW: Cyclobutrifluram (AKA SYN549522 and TYMIRIUM) Reduced Risk Pre-submission meeting | 1/5/2021 19:52 | Mellor, Nathan [Mellor.Nathan@epa.gov] | Holloman, Rachel [Holloman.Rachel@epa.gov];Balan, Aswathy [Balan.Aswathy@epa.gov] | | Responsive | Release in Full | |
| ED_020513_00000025 | ED_020513_00000025 | Mccain Patrick USGR [patrick.mccain@syngenta.com] | Cyclobutrifluram (AKA SYN549522 and TYMIRIUM) Pre-submission meeting with EPA and PMRA - Proposed slide set 2-3-21 | 2/3/2021 21:57 | Holloman, Rachel [Holloman.Rachel@epa.gov];Balan, Aswathy [Balan.Aswathy@epa.gov];Joyner, Shaja [Joyner.Shaja@epa.gov] | Munro2, Jamie (HC/SC) [jamie.munro2@canada.ca];de Luna, Lilian (HC/SC) [lilian.deluna@canada.ca];Metzger, Michael [Metzger.Michael@epa.gov];Deleon, Heriberto [deleon.heriberto@epa.gov];Liccione, John [Liccione.John@epa.gov];Savoia, Pete [Savoia.Pete@epa.gov];Pinedo Ernesto PELI [ernesto.pinedo@syngenta.com];Sanchez Ulises MXMC [ulises.sanchez@syngenta.com];Meloche Amy CAGU [Amy.Meloche@syngenta.com];Pearson Charles USGR [charles.pearson@syngenta.com] | | Responsive | Release in Full | |
| ED_020513_00000027 | ED_020513_00000025 | | | | | | | Responsive | Release in Full | Ex. 4 - CBI |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| ED_020513_00000028 | ED_020513_00000028 | Mccain Patrick USGR [patrick.mccain@syngenta.com] | SYN549522 (AKA Cyclobutrifluram)-Reduced Risk Pre-submission mtg - Powerpoint Slides McCain 2-3-21 | 2/3/2021 22:40 | Mellor, Nathan [Mellor.Nathan@epa.gov];Balan, Aswathy [Balan.Aswathy@epa.gov];Joyner, Shaja [Joyner.Shaja@epa.gov];Holloman, Rachel [Holloman.Rachel@epa.gov] | Pearson Charles USGR [charles.pearson@syngenta.com];Ireland Dale USRS [dale.ireland@syngenta.com];Hamill Jon USGR [jon.hamill@syngenta.com];James J R USGR [j_r.james@syngenta.com] | | Responsive | Release in Full | |
| ED_020513_00000029 | ED_020513_00000028 | | | | | | | Responsive | Release in Full | Ex. 4 - CBI |
| ED_020513_00000030 | ED_020513_00000028 | | | | | | | Responsive | Release in Full | Ex. 4 - CBI |
| ED_020513_00000031 | ED_020513_00000028 | | | | | | | Responsive | Release in Full | Ex. 4 - CBI |
| ED_020513_00000032 | ED_020513_00000032 | Mallampalli, Nikhil [Mallampalli.Nikhil@epa.gov] | RE: Cyclobutrifluram (AKA SYN549522 and TYMIRIUM) Reduced Risk Pre-submission meeting | 2/10/2021 17:55 | [patrick.mccain@syngenta.com];Khan, Faruque [Khan.Faruque@epa.gov];Eckel, William [Eckel.William@epa.gov];Mellor, Nathan [Mellor.Nathan@epa.gov];Suarez, Mark [Suarez.Mark@epa.gov];Phang, Whang [Phang.Whang@epa.gov];James J R USGR [j_r.james@syngenta.com];Wilson, Melinda [wilson.melinda@epa.gov];Hamill Jon USGR [jon.hamill@syngenta.com];Ireland Dale USRS [dale.ireland@syngenta.com];Joyner, Shaja [Joyner.Shaja@epa.gov] | Holloman, Rachel [Holloman.Rachel@epa.gov];Balan, Aswathy [Balan.Aswathy@epa.gov];Wells Jerry (ext) USGR [Jerry.Wells@syngenta.com];Hofstra Angela CAGU [angela.hofstra@syngenta.com];Meloche Amy CAGU [Amy.Meloche@syngenta.com];natalia.peran ginangin@syngenta.com;Maul Jonathan USGR [jonathan.maul@syngenta.com];Flack Sheila USGR [sheila.flack@syngenta.com] | | Responsive | Release in Full | |
| ED_020513_00000033 | ED_020513_00000033 | Eckel, William [Eckel.William@epa.gov] | RE: Cyclobutrifluram (AKA SYN549522 and TYMIRIUM) Reduced Risk Pre-submission meeting | 2/10/2021 17:58 | Mallampalli, Nikhil [Mallampalli.Nikhil@epa.gov];Mccain Patrick USGR [patrick.mccain@syngenta.com];Khan, Faruque [Khan.Faruque@epa.gov];Mellor, Nathan [Mellor.Nathan@epa.gov];Suarez, Mark [Suarez.Mark@epa.gov];Phang, Whang [Phang.Whang@epa.gov];James J R USGR [j_r.james@syngenta.com];Wilson, Melinda [wilson.melinda@epa.gov];Hamill Jon USGR [jon.hamill@syngenta.com];Ireland Dale USRS [dale.ireland@syngenta.com];Joyner, Shaja [Joyner.Shaja@epa.gov] | Holloman, Rachel [Holloman.Rachel@epa.gov];Balan, Aswathy [Balan.Aswathy@epa.gov];Wells Jerry (ext) USGR [Jerry.Wells@syngenta.com];Hofstra Angela CAGU [angela.hofstra@syngenta.com];Meloche Amy CAGU [Amy.Meloche@syngenta.com];natalia.peran ginangin@syngenta.com;Maul Jonathan USGR [jonathan.maul@syngenta.com];Flack Sheila USGR [sheila.flack@syngenta.com] | | Responsive | Release in Full | |
| ED_020513_00000034 | ED_020513_00000034 | Mccain Patrick USGR [patrick.mccain@syngenta.com] | RE: Cyclobutrifluram (AKA SYN549522 and TYMIRIUM) Pre-submission meeting with EPA and PMRA - EPA attendee list | 2/11/2021 18:07 | Balan, Aswathy [Balan.Aswathy@epa.gov] | Holloman, Rachel [Holloman.Rachel@epa.gov];Joyner, Shaja [Joyner.Shaja@epa.gov] | | Responsive | Release in Full | |
| ED_020513_00000035 | ED_020513_00000035 | Mccain Patrick USGR [patrick.mccain@syngenta.com] | FW: Cyclobutrifluram (TYMIRIUM) Reduced Risk Pre-submission meeting notes McCain 2-18-21 | 2/18/2021 18:54 | James J R USGR [j_r.james@syngenta.com];Hamill Jon USGR [jon.hamill@syngenta.com];Ireland Dale USRS [dale.ireland@syngenta.com];Holloman, Rachel [Holloman.Rachel@epa.gov];Meloche Amy CAGU [Amy.Meloche@syngenta.com];Suarez, Mark [Suarez.Mark@epa.gov];Balan, Aswathy [Balan.Aswathy@epa.gov];Joyner, Shaja [Joyner.Shaja@epa.gov];Mellor, Nathan [Mellor.Nathan@epa.gov];Pearson Charles USGR [charles.pearson@syngenta.com];Flack Sheila USGR [sheila.flack@syngenta.com] | Wells Jerry (ext) USGR [Jerry.Wells@syngenta.com];Hofstra Angela CAGU [angela.hofstra@syngenta.com];natalia.peran ginangin@syngenta.com;Maul Jonathan USGR [jonathan.maul@syngenta.com];Eckel, William [Eckel.William@epa.gov];Ryan Natalia USRE [Natalia.Ryan@syngenta.com];Munday Michael USGR [michael.munday@syngenta.com];john.abbott@syngenta.com | | Responsive | Release in Full | |
| ED_020513_00000037 | ED_020513_00000035 | | | | | | | Responsive | Release in Full | Ex. 4 - CBI |
| ED_020513_00000038 | ED_020513_00000035 | | | | | | | Responsive | Release in Full | Ex. 4 - CBI |
| ED_020513_00000039 | ED_020513_00000035 | | | | | | | Responsive | Release in Full | Ex. 4 - CBI |

| Bates Begin | Bates End | From | Subject | Date | To | CC | | Responsive | Disposition | Exemption |
|---|---|---|---|---|---|---|---|---|---|---|
| ED_020513_00000040 | ED_020513_00000040 | Mccain Patrick USGR [patrick.mccain@syngenta.com] | Cyclobutrifluram (TYMIRIUM) Pre-submission meeting with EPA and PMRA - meeting notes 2-19-21 | 2/19/2021 16:42 | Meloche Amy CAGU [Amy.Meloche@syngenta.com];Hofstra Angela CAGU [angela.hofstra@syngenta.com];Holloman, Rachel [Holloman.Rachel@epa.gov];Balan, Aswathy [Balan.Aswathy@epa.gov];Joyner, Shaja [Joyner.Shaja@epa.gov];Flanery Matt USGR [matt.flanery@syngenta.com];Munro2, Jamie (HC/SC) [jamie.munro2@canada.ca];de Luna, Lilian (HC/SC) [lilian.deluna@canada.ca];Metzger, Michael [Metzger.Michael@epa.gov];Deleon, Heriberto [deleon.heriberto@epa.gov];Liccione, John [Liccione.John@epa.gov];Shulkin Anna CAGU [anna.shulkin@syngenta.com];Griffiths Heather CAGU [Heather.Griffiths@syngenta.com];Harrington Cameron CAGU [cameron.harrington@syngenta.com];Savoia, Pete [Savoia.Pete@epa.gov];Pinedo Ernesto PELI [ernesto.pinedo@syngenta.com];Isabelle Pilote [isabelle.pilote@canada.ca];Viau, France (HC/SC) [france.viau@canada.ca];Hill, Katherine (HC/SC) [katherine.hill@canada.ca];Keppel-Jones, Katherine (HC/SC) [katherine.keppel-jones@canada.ca];Sanchez Ulises MXMC [ulises.sanchez@syngenta.com];Blanchard Darian CAGU | john.abbott@syngenta.com;natalia.peranginangin@syngenta.com;Maul Jonathan USGR [jonathan.maul@syngenta.com];Flack Sheila USGR [sheila.flack@syngenta.com];Pocock Mike CHBS [mike.pocock@syngenta.com];Marin Celia CHBS [celia.marin@syngenta.com];Garrod Mark GBJH [Mark.Garrod@SYNGENTA.COM];Munday Michael USGR [michael.munday@syngenta.com] | Responsive | Release in Full | |
| ED_020513_00000042 | ED_020513_00000040 | | | | | | | Responsive | Release in Full | Ex. 4 - CBI |
| ED_020513_00000043 | ED_020513_00000043 | Mccain Patrick USGR [patrick.mccain@syngenta.com] | Thanks, and PM for TYMIRIUM submission question 2-23-21 | 2/23/2021 17:56 | Holloman, Rachel [Holloman.Rachel@epa.gov] | Balan, Aswathy [Balan.Aswathy@epa.gov] | | Responsive | Release in Full | |
| ED_020513_00000045 | ED_020513_00000045 | Mccain Patrick USGR [patrick.mccain@syngenta.com] | RE: Thanks, and PM for TYMIRIUM submission question 2-23-21 | 2/23/2021 19:15 | Holloman, Rachel [Holloman.Rachel@epa.gov] | Balan, Aswathy [Balan.Aswathy@epa.gov];Lisa Setliff [lsetliff@landisintl.com] | | Responsive | Release in Full | |
| ED_020513_00000046 | ED_020513_00000046 | Holloman, Rachel [Holloman.Rachel@epa.gov] | RE: Thanks, and PM for TYMIRIUM submission question 2-23-21 | 2/23/2021 18:43 | Mccain Patrick USGR [patrick.mccain@syngenta.com] | Balan, Aswathy [Balan.Aswathy@epa.gov];Lisa Setliff [lsetliff@landisintl.com] | | Responsive | Release in Full | |
| ED_020513_00000050 | ED_020513_00000050 | Joyner, Shaja [Joyner.Shaja@epa.gov] | RE: Cyclobutrifluram (TYMIRIUM) submission timing update | 4/30/2021 18:19 | Meloche Amy CAGU [Amy.Meloche@syngenta.com] | Holloman, Rachel [Holloman.Rachel@epa.gov];Balan, Aswathy [Balan.Aswathy@epa.gov] | | Responsive | Release in Full | |
| ED_020513_00000051 | ED_020513_00000051 | Mccain Patrick USGR [patrick.mccain@syngenta.com] | Personal News 10-26-22 | 10/27/2022 18:40 | Holloman, Rachel [Holloman.Rachel@epa.gov];Giles-Parker, Cynthia [Giles-Parker.Cynthia@epa.gov];Davis, Kable [Davis.Kable@epa.gov];Demers, Lindsay [Demers.Lindsay@epa.gov];Cain, Tamica [Cain.Tamica@epa.gov];Joyner, Shaja [Joyner.Shaja@epa.gov];Gardner, David [Gardner.David@epa.gov];Rate, Debra [Rate.Debra@epa.gov];Eagle, Venus [Eagle.Venus@epa.gov];Herrick, Jacquelyn [Herrick.Jacquelyn@epa.gov];Meadows, Sarah [Meadows.Sarah@epa.gov];Mellor, Nathan [Mellor.Nathan@epa.gov];Ulrich, Kevin [ulrich.kevin@epa.gov];Balan, Aswathy [Balan.Aswathy@epa.gov];Arrington, Linda [Arrington.Linda@epa.gov];Fertich, Elizabeth [fertich.elizabeth@epa.gov] | Laird Patsy USGR [patsy.laird@syngenta.com];Alexander Odette USGR [odette.alexander@syngenta.com];Hampton Ronald USGR [ronald.hampton@syngenta.com];Inforzato Monique USGR [Monique.Inforzato@syngenta.com] | | Responsive | Release in Full | |
| ED_020513_00000052 | ED_020513_00000052 | Meloche Amy CAGU [Amy.Meloche@syngenta.com] | RE: Cyclobutrifluram (TYMIRIUM) submission timing update | 4/30/2021 15:57 | Holloman, Rachel [Holloman.Rachel@epa.gov];Balan, Aswathy [Balan.Aswathy@epa.gov];Joyner, Shaja [Joyner.Shaja@epa.gov];Munro2, Jamie (HC/SC) [jamie.munro2@canada.ca];de Luna, Lilian (HC/SC) [lilian.deluna@canada.ca] | Pocock Mike CHBS [mike.pocock@syngenta.com];Pearson Charles USGR [charles.pearson@syngenta.com];Sanchez Ulises MXMC [ulises.sanchez@syngenta.com];Pinedo Ernesto PELI [ernesto.pinedo@syngenta.com];Shulkin Anna CAGU [anna.shulkin@syngenta.com];Mccain Patrick USGR [patrick.mccain@syngenta.com] | | Responsive | Release in Full | |
| ED_020513_00000053 | ED_020513_00000053 | Gardner, David (he/him/his) [Gardner.David@epa.gov] | RE: Cyclobutrifluram Touchpoint Meeting and Label Edit | 2/9/2023 15:30 | Alexander Odette USGR [odette.alexander@syngenta.com] | Cain, Tamica [Cain.Tamica@epa.gov];Rate, Debra [Rate.Debra@epa.gov];Walsh, Michael [Walsh.Michael@epa.gov];Holloman, Rachel [Holloman.Rachel@epa.gov];Balan, Aswathy [Balan.Aswathy@epa.gov];Joyner, Shaja [Joyner.Shaja@epa.gov];Demers, Lindsay [Demers.Lindsay@epa.gov];Kraka, Ernest [Kraka.Ernest@epa.gov] | | Responsive | Release in Full | |

| Bates Begin | Bates End | From | Subject | Date | To | CC | | Responsive | Release |
|---|---|---|---|---|---|---|---|---|---|
| ED_020513_00000054 | ED_020513_00000054 | Alexander Odette USGR [odette.alexander@syngenta.com] | RE: Cyclobutrifluram Touchpoint Meeting and Label Edit | 2/9/2023 16:52 | Gardner, David (he/him/his) [Gardner.David@epa.gov] | Cain, Tamica [Cain.Tamica@epa.gov];Rate, Debra [Rate.Debra@epa.gov];Walsh, Michael [Walsh.Michael@epa.gov];Holloman, Rachel [Holloman.Rachel@epa.gov];Balan, Aswathy [Balan.Aswathy@epa.gov];Joyner, Shaja [Joyner.Shaja@epa.gov];Demers, Lindsay [Demers.Lindsay@epa.gov];Kraka, Ernest [Kraka.Ernest@epa.gov] | | Responsive | Release in Full |
| ED_020513_00000058 | ED_020513_00000058 | Gardner, David (he/him/his) [Gardner.David@epa.gov] | Request: PRIA renegotiation, cyclobutrifluram | 2/23/2023 19:18 | Alexander Odette USGR [odette.alexander@syngenta.com] | Cain, Tamica [Cain.Tamica@epa.gov];Rate, Debra [Rate.Debra@epa.gov];Walsh, Michael [Walsh.Michael@epa.gov];Holloman, Rachel [Holloman.Rachel@epa.gov];Balan, Aswathy [Balan.Aswathy@epa.gov];Joyner, Shaja [Joyner.Shaja@epa.gov] | | Responsive | Release in Full |
| ED_020513_00000059 | ED_020513_00000059 | Alexander Odette USGR [odette.alexander@syngenta.com] | RE: Request: PRIA renegotiation, cyclobutrifluram | 2/24/2023 3:10 | Gardner, David (he/him/his) [Gardner.David@epa.gov] | Cain, Tamica [Cain.Tamica@epa.gov];Rate, Debra [Rate.Debra@epa.gov];Walsh, Michael [Walsh.Michael@epa.gov];Holloman, Rachel [Holloman.Rachel@epa.gov];Balan, Aswathy [Balan.Aswathy@epa.gov];Joyner, Shaja [Joyner.Shaja@epa.gov] | | Responsive | Release in Full |
| ED_020513_00000060 | ED_020513_00000060 | Mccain Patrick USGR [patrick.mccain@syngenta.com] | RE: Cyclobutrifluram (TYMIRIUM) submission timing update 9-13-21 | 9/13/2021 16:47 | Holloman, Rachel [Holloman.Rachel@epa.gov];Balan, Aswathy [Balan.Aswathy@epa.gov];Joyner, Shaja [Joyner.Shaja@epa.gov];Demers, Lindsay [Demers.Lindsay@epa.gov] | mgmt2 data USGR [data.mgmt2@syngenta.com];Cole Stephanie USGR [stephanie.cole@syngenta.com] | | Responsive | Release in Full |
| ED_020513_00000062 | ED_020513_00000062 | Gardner, David (he/him/his) [Gardner.David@epa.gov] | RE: Request: PRIA renegotiation, cyclobutrifluram | 2/24/2023 20:39 | Alexander Odette USGR [odette.alexander@syngenta.com] | Cain, Tamica [Cain.Tamica@epa.gov];Rate, Debra [Rate.Debra@epa.gov];Walsh, Michael [Walsh.Michael@epa.gov];Holloman, Rachel [Holloman.Rachel@epa.gov];Balan, Aswathy [Balan.Aswathy@epa.gov];Joyner, Shaja [Joyner.Shaja@epa.gov] | | Responsive | Release in Full |
| ED_020513_00000063 | ED_020513_00000062 | | | | | | | Responsive | Release in Full |
| ED_020513_00000064 | ED_020513_00000064 | Alexander Odette USGR [odette.alexander@syngenta.com] | RE: Request: PRIA renegotiation, cyclobutrifluram | 2/27/2023 14:20 | Gardner, David (he/him/his) [Gardner.David@epa.gov] | Cain, Tamica [Cain.Tamica@epa.gov];Rate, Debra [Rate.Debra@epa.gov];Walsh, Michael [Walsh.Michael@epa.gov];Holloman, Rachel [Holloman.Rachel@epa.gov];Balan, Aswathy [Balan.Aswathy@epa.gov];Joyner, Shaja [Joyner.Shaja@epa.gov] | | Responsive | Release in Full |
| ED_020513_00000065 | ED_020513_00000065 | Alexander Odette USGR [odette.alexander@syngenta.com] | RE: Request: PRIA renegotiation, cyclobutrifluram | 2/27/2023 20:02 | Gardner, David (he/him/his) [Gardner.David@epa.gov] | Cain, Tamica [Cain.Tamica@epa.gov];Rate, Debra [Rate.Debra@epa.gov];Walsh, Michael [Walsh.Michael@epa.gov];Holloman, Rachel [Holloman.Rachel@epa.gov];Balan, Aswathy [Balan.Aswathy@epa.gov];Joyner, Shaja [Joyner.Shaja@epa.gov] | | Responsive | Release in Full |
| ED_020513_00000066 | ED_020513_00000066 | Alexander Odette USGR [odette.alexander@syngenta.com] | Re: Request: PRIA renegotiation, cyclobutrifluram | 2/28/2023 21:54 | Gardner, David (he/him/his) [Gardner.David@epa.gov] | Cain, Tamica [Cain.Tamica@epa.gov];Rate, Debra [Rate.Debra@epa.gov];Walsh, Michael [Walsh.Michael@epa.gov];Holloman, Rachel [Holloman.Rachel@epa.gov];Balan, Aswathy [Balan.Aswathy@epa.gov];Joyner, Shaja [Joyner.Shaja@epa.gov] | | Responsive | Release in Full |
| ED_020513_00000067 | ED_020513_00000067 | Gardner, David (he/him/his) [Gardner.David@epa.gov] | RE: Request: PRIA renegotiation, cyclobutrifluram | 3/1/2023 13:19 | Alexander Odette USGR [odette.alexander@syngenta.com] | Cain, Tamica [Cain.Tamica@epa.gov];Rate, Debra [Rate.Debra@epa.gov];Walsh, Michael [Walsh.Michael@epa.gov];Holloman, Rachel [Holloman.Rachel@epa.gov];Balan, Aswathy [Balan.Aswathy@epa.gov];Joyner, Shaja [Joyner.Shaja@epa.gov] | | Responsive | Release in Full |
| ED_020513_00000068 | ED_020513_00000067 | | | | | | | Responsive | Release in Full |
| ED_020513_00000069 | ED_020513_00000069 | Gardner, David (he/him/his) [Gardner.David@epa.gov] | Request: Summary document, cyclobutrifluram | 3/14/2023 14:11 | Alexander Odette USGR [odette.alexander@syngenta.com] | Cain, Tamica [Cain.Tamica@epa.gov];Rate, Debra [Rate.Debra@epa.gov];Walsh, Michael [Walsh.Michael@epa.gov];Holloman, Rachel [Holloman.Rachel@epa.gov];Balan, Aswathy [Balan.Aswathy@epa.gov];Joyner, Shaja [Joyner.Shaja@epa.gov];Demers, Lindsay [Demers.Lindsay@epa.gov] | | Responsive | Release in Full |
| ED_020513_00000070 | ED_020513_00000070 | Alexander Odette USGR [odette.alexander@syngenta.com] | RE: Request: Summary document, cyclobutrifluram | 3/15/2023 14:39 | Gardner, David (he/him/his) [Gardner.David@epa.gov] | Cain, Tamica [Cain.Tamica@epa.gov];Rate, Debra [Rate.Debra@epa.gov];Walsh, Michael [Walsh.Michael@epa.gov];Holloman, Rachel [Holloman.Rachel@epa.gov];Balan, Aswathy [Balan.Aswathy@epa.gov];Joyner, Shaja [Joyner.Shaja@epa.gov];Demers, Lindsay [Demers.Lindsay@epa.gov] | | Responsive | Release in Full |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| ED_020513_00000071 | ED_020513_00000071 | Gardner, David (he/him/his) [Gardner.David@epa.gov] | RE: Request: Summary document, cyclobutrifluram | 4/11/2023 15:11 | Alexander Odette USGR [odette.alexander@syngenta.com] | Cain, Tamica [Cain.Tamica@epa.gov];Rate, Debra [Rate.Debra@epa.gov];Walsh, Michael [Walsh.Michael@epa.gov];Holloman, Rachel [Holloman.Rachel@epa.gov];Balan, Aswathy [Balan.Aswathy@epa.gov];Joyner, Shaja [Joyner.Shaja@epa.gov];Demers, Lindsay [Demers.Lindsay@epa.gov] | | Responsive | Release in Full | |
| ED_020513_00000072 | ED_020513_00000072 | Alexander Odette USGR [odette.alexander@syngenta.com] | RE: Request: Summary document, cyclobutrifluram | 4/12/2023 13:19 | Gardner, David (he/him/his) [Gardner.David@epa.gov] | Cain, Tamica [Cain.Tamica@epa.gov];Rate, Debra [Rate.Debra@epa.gov];Walsh, Michael [Walsh.Michael@epa.gov];Holloman, Rachel [Holloman.Rachel@epa.gov];Balan, Aswathy [Balan.Aswathy@epa.gov];Joyner, Shaja [Joyner.Shaja@epa.gov];Demers, Lindsay [Demers.Lindsay@epa.gov] | | Responsive | Release in Full | |
| ED_020513_00000073 | ED_020513_00000072 | | | | | | | Responsive | Release in Full | Ex. 3 - FIFRA |
| ED_020513_00000074 | ED_020513_00000072 | | | | | | | Responsive | Release in Full | Ex. 3 - FIFRA |
| ED_020513_00000075 | ED_020513_00000072 | | | | | | | Responsive | Release in Full | Ex. 3 - FIFRA |
| ED_020513_00000076 | ED_020513_00000072 | | | | | | | Responsive | Release in Full | Ex. 3 - FIFRA |
| ED_020513_00000077 | ED_020513_00000072 | | | | | | | Responsive | Release in Full | Ex. 3 - FIFRA |
| ED_020513_00000078 | ED_020513_00000078 | Gardner, David (he/him/his) [Gardner.David@epa.gov] | RE: Request: Summary document, cyclobutrifluram | 4/13/2023 19:30 | Alexander Odette USGR [odette.alexander@syngenta.com] | Cain, Tamica [Cain.Tamica@epa.gov];Rate, Debra [Rate.Debra@epa.gov];Walsh, Michael [Walsh.Michael@epa.gov];Holloman, Rachel [Holloman.Rachel@epa.gov];Balan, Aswathy [Balan.Aswathy@epa.gov];Joyner, Shaja [Joyner.Shaja@epa.gov];Demers, Lindsay [Demers.Lindsay@epa.gov];Tyler Tammy USGR [tammy.tyler@syngenta.com] | | Responsive | Release in Full | |
| ED_020513_00000079 | ED_020513_00000079 | Alexander Odette USGR [odette.alexander@syngenta.com] | Re: Request: Summary document, cyclobutrifluram | 4/14/2023 6:20 | Gardner, David (he/him/his) [Gardner.David@epa.gov] | Cain, Tamica [Cain.Tamica@epa.gov];Rate, Debra [Rate.Debra@epa.gov];Walsh, Michael [Walsh.Michael@epa.gov];Holloman, Rachel [Holloman.Rachel@epa.gov];Balan, Aswathy [Balan.Aswathy@epa.gov];Joyner, Shaja [Joyner.Shaja@epa.gov];Demers, Lindsay [Demers.Lindsay@epa.gov];Tyler Tammy USGR [tammy.tyler@syngenta.com] | | Responsive | Release in Full | |
| ED_020513_00000080 | ED_020513_00000080 | Gardner, David (he/him/his) [Gardner.David@epa.gov] | RE: Request: Summary document, cyclobutrifluram | 4/14/2023 15:16 | Alexander Odette USGR [odette.alexander@syngenta.com] | Cain, Tamica [Cain.Tamica@epa.gov];Rate, Debra [Rate.Debra@epa.gov];Walsh, Michael [Walsh.Michael@epa.gov];Holloman, Rachel [Holloman.Rachel@epa.gov];Balan, Aswathy [Balan.Aswathy@epa.gov];Joyner, Shaja [Joyner.Shaja@epa.gov];Demers, Lindsay [Demers.Lindsay@epa.gov];Tyler Tammy USGR [tammy.tyler@syngenta.com] | | Responsive | Release in Full | |
| ED_020513_00000081 | ED_020513_00000081 | Alexander Odette USGR [odette.alexander@syngenta.com] | RE: Request: Summary document, cyclobutrifluram | 4/18/2023 16:59 | Gardner, David (he/him/his) [Gardner.David@epa.gov] | Cain, Tamica [Cain.Tamica@epa.gov];Rate, Debra [Rate.Debra@epa.gov];Walsh, Michael [Walsh.Michael@epa.gov];Holloman, Rachel [Holloman.Rachel@epa.gov];Balan, Aswathy [Balan.Aswathy@epa.gov];Joyner, Shaja [Joyner.Shaja@epa.gov];Demers, Lindsay [Demers.Lindsay@epa.gov];Tyler Tammy USGR [tammy.tyler@syngenta.com] | | Responsive | Release in Full | |
| ED_020513_00000082 | ED_020513_00000082 | Gardner, David (he/him/his) [Gardner.David@epa.gov] | RE: Request: Summary document, cyclobutrifluram | 4/18/2023 17:35 | Alexander Odette USGR [odette.alexander@syngenta.com] | Cain, Tamica [Cain.Tamica@epa.gov];Rate, Debra [Rate.Debra@epa.gov];Walsh, Michael [Walsh.Michael@epa.gov];Holloman, Rachel [Holloman.Rachel@epa.gov];Balan, Aswathy [Balan.Aswathy@epa.gov];Joyner, Shaja [Joyner.Shaja@epa.gov];Demers, Lindsay [Demers.Lindsay@epa.gov];Tyler Tammy USGR [tammy.tyler@syngenta.com] | | Responsive | Release in Full | |
| ED_020513_00000083 | ED_020513_00000083 | Gardner, David (he/him/his) [Gardner.David@epa.gov] | RE: Request: Summary document, cyclobutrifluram | 5/9/2023 17:43 | Alexander Odette USGR [odette.alexander@syngenta.com] | Cain, Tamica [Cain.Tamica@epa.gov];Rate, Debra [Rate.Debra@epa.gov];Walsh, Michael [Walsh.Michael@epa.gov];Holloman, Rachel [Holloman.Rachel@epa.gov];Balan, Aswathy [Balan.Aswathy@epa.gov];Joyner, Shaja [Joyner.Shaja@epa.gov];Demers, Lindsay [Demers.Lindsay@epa.gov];Tyler Tammy USGR [tammy.tyler@syngenta.com] | | Responsive | Release in Full | |

| | | From | Subject | Date | To | CC | | Status | Disposition | |
|---|---|---|---|---|---|---|---|---|---|---|
| ED_020513_00000084 | ED_020513_00000084 | Alexander Odette USGR [odette.alexander@syngenta.com] | RE: Request: Summary document, cyclobutrifluram | 5/9/2023 18:35 | Gardner, David (he/him/his) [Gardner.David@epa.gov] | Cain, Tamica [Cain.Tamica@epa.gov];Rate, Debra [Rate.Debra@epa.gov];Walsh, Michael [Walsh.Michael@epa.gov];Holloman, Rachel [Holloman.Rachel@epa.gov];Balan, Aswathy [Balan.Aswathy@epa.gov];Joyner, Shaja [Joyner.Shaja@epa.gov];Demers, Lindsay [Demers.Lindsay@epa.gov];Tyler Tammy USGR [tammy.tyler@syngenta.com] | | Responsive | Release in Full | |
| ED_020513_00000085 | ED_020513_00000085 | Gardner, David (he/him/his) [Gardner.David@epa.gov] | RE: Request: Summary document, cyclobutrifluram | 5/9/2023 18:42 | Alexander Odette USGR [odette.alexander@syngenta.com] | Cain, Tamica [Cain.Tamica@epa.gov];Rate, Debra [Rate.Debra@epa.gov];Walsh, Michael [Walsh.Michael@epa.gov];Holloman, Rachel [Holloman.Rachel@epa.gov];Balan, Aswathy [Balan.Aswathy@epa.gov];Joyner, Shaja [Joyner.Shaja@epa.gov];Demers, Lindsay [Demers.Lindsay@epa.gov];Tyler Tammy USGR [tammy.tyler@syngenta.com] | | Responsive | Release in Full | |
| ED_020513_00000086 | ED_020513_00000086 | Alexander Odette USGR [odette.alexander@syngenta.com] | RE: Request: Summary document, cyclobutrifluram | 5/9/2023 20:29 | Gardner, David (he/him/his) [Gardner.David@epa.gov] | Cain, Tamica [Cain.Tamica@epa.gov];Rate, Debra [Rate.Debra@epa.gov];Walsh, Michael [Walsh.Michael@epa.gov];Holloman, Rachel [Holloman.Rachel@epa.gov];Balan, Aswathy [Balan.Aswathy@epa.gov];Joyner, Shaja [Joyner.Shaja@epa.gov];Demers, Lindsay [Demers.Lindsay@epa.gov];Tyler Tammy USGR [tammy.tyler@syngenta.com] | | Responsive | Release in Full | |
| ED_020513_00000087 | ED_020513_00000087 | | | | | | | Responsive | Release in Full | Ex. 4 - CBI |
| ED_020513_00000089 | ED_020513_00000089 | Alexander Odette USGR [odette.alexander@syngenta.com] | RE: Request: Summary document, cyclobutrifluram | 5/18/2023 13:01 | Gardner, David (he/him/his) [Gardner.David@epa.gov] | Cain, Tamica [Cain.Tamica@epa.gov];Rate, Debra [Rate.Debra@epa.gov];Walsh, Michael [Walsh.Michael@epa.gov];Holloman, Rachel [Holloman.Rachel@epa.gov];Balan, Aswathy [Balan.Aswathy@epa.gov];Joyner, Shaja [Joyner.Shaja@epa.gov];Demers, Lindsay [Demers.Lindsay@epa.gov];Tyler Tammy USGR [tammy.tyler@syngenta.com] | | Responsive | Release in Full | |
| ED_020513_00000090 | ED_020513_00000090 | Gardner, David (he/him/his) [Gardner.David@epa.gov] | RE: Request: Summary document, cyclobutrifluram | 5/18/2023 13:10 | Alexander Odette USGR [odette.alexander@syngenta.com] | Cain, Tamica [Cain.Tamica@epa.gov];Rate, Debra [Rate.Debra@epa.gov];Walsh, Michael [Walsh.Michael@epa.gov];Holloman, Rachel [Holloman.Rachel@epa.gov];Balan, Aswathy [Balan.Aswathy@epa.gov];Joyner, Shaja [Joyner.Shaja@epa.gov];Demers, Lindsay [Demers.Lindsay@epa.gov];Tyler Tammy USGR [tammy.tyler@syngenta.com] | | Responsive | Release in Full | |
| ED_020513_00000103 | ED_020513_00000103 | Alexander Odette USGR [odette.alexander@syngenta.com] | RE: Request: PRIA renegotiation, cyclobutrifluram | 6/13/2023 12:33 | Gardner, David (he/him/his) [Gardner.David@epa.gov] | Cain, Tamica [Cain.Tamica@epa.gov];Rate, Debra [Rate.Debra@epa.gov];Walsh, Michael [Walsh.Michael@epa.gov];Holloman, Rachel [Holloman.Rachel@epa.gov];Balan, Aswathy [Balan.Aswathy@epa.gov];Joyner, Shaja [Joyner.Shaja@epa.gov] | | Responsive | Release in Full | |
| ED_020513_00000104 | ED_020513_00000104 | Cain, Tamica [Cain.Tamica@epa.gov] | RE: Request: PRIA renegotiation, cyclobutrifluram | 6/13/2023 18:54 | Alexander Odette USGR [odette.alexander@syngenta.com] | Rate, Debra [Rate.Debra@epa.gov];Walsh, Michael [Walsh.Michael@epa.gov];Holloman, Rachel [Holloman.Rachel@epa.gov];Balan, Aswathy [Balan.Aswathy@epa.gov];Joyner, Shaja [Joyner.Shaja@epa.gov];Gardner, David (he/him/his) [Gardner.David@epa.gov] | | Responsive | Release in Full | |
| ED_020513_00000105 | ED_020513_00000105 | Alexander Odette USGR [odette.alexander@syngenta.com] | RE: Request: PRIA renegotiation, cyclobutrifluram | 6/13/2023 18:56 | Cain, Tamica [Cain.Tamica@epa.gov] | Rate, Debra [Rate.Debra@epa.gov];Walsh, Michael [Walsh.Michael@epa.gov];Holloman, Rachel [Holloman.Rachel@epa.gov];Balan, Aswathy [Balan.Aswathy@epa.gov];Joyner, Shaja [Joyner.Shaja@epa.gov];Gardner, David (he/him/his) [Gardner.David@epa.gov] | | Responsive | Release in Full | |
| ED_020513_00000106 | ED_020513_00000106 | Alexander Odette USGR [odette.alexander@syngenta.com] | RE: Request: PRIA renegotiation, cyclobutrifluram | 6/23/2023 15:17 | Gardner, David (he/him/his) [Gardner.David@epa.gov] | Rate, Debra [Rate.Debra@epa.gov];Walsh, Michael [Walsh.Michael@epa.gov];Holloman, Rachel [Holloman.Rachel@epa.gov];Balan, Aswathy [Balan.Aswathy@epa.gov];Joyner, Shaja [Joyner.Shaja@epa.gov];Cain, Tamica [Cain.Tamica@epa.gov] | | Responsive | Release in Full | |
| ED_020513_00000107 | ED_020513_00000107 | Cain, Tamica [Cain.Tamica@epa.gov] | RE: Request: PRIA renegotiation, cyclobutrifluram | 6/27/2023 18:14 | Alexander Odette USGR [odette.alexander@syngenta.com];Gardner, David (he/him/his) [Gardner.David@epa.gov] | Rate, Debra [Rate.Debra@epa.gov];Walsh, Michael [Walsh.Michael@epa.gov];Holloman, Rachel [Holloman.Rachel@epa.gov];Balan, Aswathy [Balan.Aswathy@epa.gov];Joyner, Shaja [Joyner.Shaja@epa.gov] | | Responsive | Release in Full | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| ED_020513_00000108 | ED_020513_00000108 | Alexander Odette USGR [odette.alexander@syngenta.com] | RE: Request: PRIA renegotiation, cyclobutrifluram | 6/27/2023 18:18 | Cain, Tamica [Cain.Tamica@epa.gov];Gardner, David (he/him/his) [Gardner.David@epa.gov] | Rate, Debra [Rate.Debra@epa.gov];Walsh, Michael [Walsh.Michael@epa.gov];Holloman, Rachel [Holloman.Rachel@epa.gov];Balan, Aswathy [Balan.Aswathy@epa.gov];Joyner, Shaja [Joyner.Shaja@epa.gov] | | Responsive | Release in Full |
| ED_020513_00000109 | ED_020513_00000109 | Cain, Tamica [Cain.Tamica@epa.gov] | RE: Request: PRIA renegotiation, cyclobutrifluram | 6/27/2023 21:27 | Alexander Odette USGR [odette.alexander@syngenta.com];Gardner, David (he/him/his) [Gardner.David@epa.gov] | Rate, Debra [Rate.Debra@epa.gov];Walsh, Michael [Walsh.Michael@epa.gov];Holloman, Rachel [Holloman.Rachel@epa.gov];Balan, Aswathy [Balan.Aswathy@epa.gov];Joyner, Shaja [Joyner.Shaja@epa.gov] | | Responsive | Release in Full |
| ED_020513_00000110 | ED_020513_00000110 | Gardner, David (he/him/his) [Gardner.David@epa.gov] | Request: Information, MRID 51460001 cyclobutrifluram | 7/20/2023 11:40 | Alexander Odette USGR [odette.alexander@syngenta.com] | Cain, Tamica [Cain.Tamica@epa.gov];Rate, Debra [Rate.Debra@epa.gov];Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Holloman, Rachel [Holloman.Rachel@epa.gov];Balan, Aswathy [Balan.Aswathy@epa.gov];Joyner, Shaja [Joyner.Shaja@epa.gov] | | Responsive | Release in Full |
| ED_020513_00000111 | ED_020513_00000111 | Alexander Odette USGR [odette.alexander@syngenta.com] | RE: Request: Information, MRID 51460001 cyclobutrifluram | 7/20/2023 13:23 | Gardner, David (he/him/his) [Gardner.David@epa.gov] | Cain, Tamica [Cain.Tamica@epa.gov];Rate, Debra [Rate.Debra@epa.gov];Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Holloman, Rachel [Holloman.Rachel@epa.gov];Balan, Aswathy [Balan.Aswathy@epa.gov];Joyner, Shaja [Joyner.Shaja@epa.gov] | | Responsive | Release in Full |
| ED_020513_00000112 | ED_020513_00000112 | Alexander Odette USGR [odette.alexander@syngenta.com] | RE: Request: PRIA renegotiation, cyclobutrifluram | 7/21/2023 13:13 | Gardner, David (he/him/his) [Gardner.David@epa.gov] | Rate, Debra [Rate.Debra@epa.gov];Walsh, Michael [Walsh.Michael@epa.gov];Holloman, Rachel [Holloman.Rachel@epa.gov];Balan, Aswathy [Balan.Aswathy@epa.gov];Joyner, Shaja [Joyner.Shaja@epa.gov];Cain, Tamica [Cain.Tamica@epa.gov] | | Responsive | Release in Full |
| ED_020513_00000113 | ED_020513_00000113 | Gardner, David (he/him/his) [Gardner.David@epa.gov] | RE: Request: PRIA renegotiation, cyclobutrifluram | 7/21/2023 16:02 | Alexander Odette USGR [odette.alexander@syngenta.com] | Rate, Debra [Rate.Debra@epa.gov];Walsh, Michael [Walsh.Michael@epa.gov];Holloman, Rachel [Holloman.Rachel@epa.gov];Balan, Aswathy [Balan.Aswathy@epa.gov];Joyner, Shaja [Joyner.Shaja@epa.gov];Cain, Tamica [Cain.Tamica@epa.gov] | | Responsive | Release in Full |
| ED_020513_00000114 | ED_020513_00000114 | Alexander Odette USGR [odette.alexander@syngenta.com] | RE: Request: Information, MRID 51460001 cyclobutrifluram | 7/27/2023 12:53 | Gardner, David (he/him/his) [Gardner.David@epa.gov] | Cain, Tamica [Cain.Tamica@epa.gov];Rate, Debra [Rate.Debra@epa.gov];Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Holloman, Rachel [Holloman.Rachel@epa.gov];Balan, Aswathy [Balan.Aswathy@epa.gov];Joyner, Shaja [Joyner.Shaja@epa.gov] | | Responsive | Release in Full |
| ED_020513_00000115 | ED_020513_00000115 | Gardner, David (he/him/his) [Gardner.David@epa.gov] | RE: Request: Information, MRID 51460001 cyclobutrifluram | 7/27/2023 13:39 | Alexander Odette USGR [odette.alexander@syngenta.com] | Cain, Tamica [Cain.Tamica@epa.gov];Rate, Debra [Rate.Debra@epa.gov];Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Holloman, Rachel [Holloman.Rachel@epa.gov];Balan, Aswathy [Balan.Aswathy@epa.gov];Joyner, Shaja [Joyner.Shaja@epa.gov] | | Responsive | Release in Full |
| ED_020513_00000116 | ED_020513_00000116 | Alexander Odette USGR [odette.alexander@syngenta.com] | RE: Request: Information, MRID 51460001 cyclobutrifluram | 7/31/2023 20:32 | Gardner, David (he/him/his) [Gardner.David@epa.gov] | Cain, Tamica [Cain.Tamica@epa.gov];Rate, Debra [Rate.Debra@epa.gov];Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Holloman, Rachel [Holloman.Rachel@epa.gov];Balan, Aswathy [Balan.Aswathy@epa.gov];Joyner, Shaja [Joyner.Shaja@epa.gov] | | Responsive | Release in Full |
| ED_020513_00000117 | ED_020513_00000117 | Gardner, David (he/him/his) [Gardner.David@epa.gov] | RE: Request: Information, MRID 51460001 cyclobutrifluram | 8/1/2023 19:28 | Alexander Odette USGR [odette.alexander@syngenta.com] | Cain, Tamica [Cain.Tamica@epa.gov];Rate, Debra [Rate.Debra@epa.gov];Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Holloman, Rachel [Holloman.Rachel@epa.gov];Balan, Aswathy [Balan.Aswathy@epa.gov];Joyner, Shaja [Joyner.Shaja@epa.gov] | | Responsive | Release in Full |
| ED_020513_00000118 | ED_020513_00000118 | Alexander Odette USGR [odette.alexander@syngenta.com] | RE: Request: PRIA renegotiation, cyclobutrifluram | 8/25/2023 11:45 | Gardner, David (he/him/his) [Gardner.David@epa.gov] | Rate, Debra [Rate.Debra@epa.gov];Walsh, Michael [Walsh.Michael@epa.gov];Holloman, Rachel [Holloman.Rachel@epa.gov];Balan, Aswathy [Balan.Aswathy@epa.gov];Joyner, Shaja [Joyner.Shaja@epa.gov];Cain, Tamica [Cain.Tamica@epa.gov] | | Responsive | Release in Full |
| ED_020513_00000119 | ED_020513_00000119 | Gardner, David (he/him/his) [Gardner.David@epa.gov] | RE: Request: PRIA renegotiation, cyclobutrifluram | 8/25/2023 12:06 | Alexander Odette USGR [odette.alexander@syngenta.com] | Rate, Debra [Rate.Debra@epa.gov];Walsh, Michael [Walsh.Michael@epa.gov];Holloman, Rachel [Holloman.Rachel@epa.gov];Balan, Aswathy [Balan.Aswathy@epa.gov];Joyner, Shaja [Joyner.Shaja@epa.gov];Cain, Tamica [Cain.Tamica@epa.gov] | | Responsive | Release in Full |

| ID Begin | ID End | From | Subject | Date | To | CC | Extra | Responsiveness | Release | Exemption |
|---|---|---|---|---|---|---|---|---|---|---|
| ED_020513_00000120 | ED_020513_00000120 | Alexander Odette USGR [odette.alexander@syngenta.com] | RE: Request: PRIA renegotiation, cyclobutrifluram | 8/28/2023 16:13 | Gardner, David (he/him/his) [Gardner.David@epa.gov] | Rate, Debra [Rate.Debra@epa.gov];Walsh, Michael [Walsh.Michael@epa.gov];Holloman, Rachel [Holloman.Rachel@epa.gov];Balan, Aswathy [Balan.Aswathy@epa.gov];Joyner, Shaja [Joyner.Shaja@epa.gov];Cain, Tamica [Cain.Tamica@epa.gov] | | Responsive | Release in Full | |
| ED_020513_00000121 | ED_020513_00000121 | Gardner, David (he/him/his) [Gardner.David@epa.gov] | Call with Syngenta re: Cyclobutrifluram | 9/6/2023 16:45 | Debra [Rate.Debra@epa.gov];Walsh, Michael [Walsh.Michael@epa.gov];Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Balan, Aswathy [Balan.Aswathy@epa.gov];Joyner, Shaja [Joyner.Shaja@epa.gov];Demers, Lindsay [Demers.Lindsay@epa.gov];Kraka, Ernest [Kraka.Ernest@epa.gov];Alexander Odette USGR [odette.alexander@syngenta.com];Amy.McCaskill@syngenta.com | | | Responsive | Release in Full | |
| ED_020513_00000122 | ED_020513_00000122 | Gardner, David (he/him/his) [Gardner.David@epa.gov] | RE: Request: Information, MRID 51460001 cyclobutrifluram | 9/14/2023 11:53 | Alexander Odette USGR [odette.alexander@syngenta.com] | Cain, Tamica [Cain.Tamica@epa.gov];Rate, Debra [Rate.Debra@epa.gov];Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Balan, Aswathy [Balan.Aswathy@epa.gov];Joyner, Shaja [Joyner.Shaja@epa.gov] | | Responsive | Release in Full | |
| ED_020513_00000123 | ED_020513_00000123 | Alexander Odette USGR [odette.alexander@syngenta.com] | RE: Request: Information, MRID 51460001 cyclobutrifluram | 9/14/2023 13:06 | Gardner, David (he/him/his) [Gardner.David@epa.gov] | Cain, Tamica [Cain.Tamica@epa.gov];Rate, Debra [Rate.Debra@epa.gov];Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Balan, Aswathy [Balan.Aswathy@epa.gov];Joyner, Shaja [Joyner.Shaja@epa.gov] | | Responsive | Release in Full | |
| ED_020513_00000124 | ED_020513_00000123 | | | | | | | Responsive | Release in Full | Ex. 4 - CBI |
| ED_020513_00000125 | ED_020513_00000125 | Alexander Odette USGR [odette.alexander@syngenta.com] | RE: Request: Information, MRID 51460001 cyclobutrifluram | 9/14/2023 13:08 | Gardner, David (he/him/his) [Gardner.David@epa.gov] | Cain, Tamica [Cain.Tamica@epa.gov];Rate, Debra [Rate.Debra@epa.gov];Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Balan, Aswathy [Balan.Aswathy@epa.gov];Joyner, Shaja [Joyner.Shaja@epa.gov] | | Responsive | Release in Full | Ex. 4 - CBI |
| ED_020513_00000142 | ED_020513_00000142 | Balan, Aswathy [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=854A00F3C1C64ABEBA5AAA1BB62DCF75-BALAN, ASWATHY] | Tentative: Cyclobutrifluram (AKA SYN549522 and TYMIRIUM) Reduced Risk Pre-submission meeting | 1/5/2021 18:35 | Mccain Patrick USGR [patrick.mccain@syngenta.com] | | | Responsive | Release in Full | |
| ED_020513_00000143 | ED_020513_00000143 | Balan, Aswathy [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=854A00F3C1C64ABEBA5AAA1BB62DCF75-BALAN, ASWATHY] | Accepted: Cyclobutrifluram (AKA SYN549522 and TYMIRIUM) Pre-submission meeting with EPA and PMRA | 1/5/2021 18:25 | Mccain Patrick USGR [patrick.mccain@syngenta.com] | | | Responsive | Release in Full | |
| ED_020513_00000144 | ED_020513_00000144 | Balan, Aswathy [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=854A00F3C1C64ABEBA5AAA1BB62DCF75-BALAN, ASWATHY] | RE: Cyclobutrifluram (AKA SYN549522 and TYMIRIUM) Pre-submission meeting with EPA and PMRA - EPA attendee list | 2/11/2021 17:46 | Mccain Patrick USGR [patrick.mccain@syngenta.com] | Meloche Amy CAGU [Amy.Meloche@syngenta.com];Holloman, Rachel [Holloman.Rachel@epa.gov];Joyner, Shaja [Joyner.Shaja@epa.gov] | | Responsive | Release in Full | |
| ED_020513_00000145 | ED_020513_00000145 | Balan, Aswathy [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=854A00F3C1C64ABEBA5AAA1BB62DCF75-BALAN, ASWATHY] | RE: Personal News 10-26-22 | 10/28/2022 17:36 | Mccain Patrick USGR [patrick.mccain@syngenta.com] | | | Responsive | Release in Full | |
| ED_020513_00000146 | ED_020513_00000146 | Mccain Patrick USGR [patrick.mccain@syngenta.com] | Cyclobutrifluram (AKA SYN549522) TFA deficiency - clarification requested 4-18-22 | 4/18/2022 20:22 | Gardner, David [Gardner.David@epa.gov] | Rate, Debra [Rate.Debra@epa.gov];Cain, Tamica [Cain.Tamica@epa.gov];Demers, Lindsay [Demers.Lindsay@epa.gov];Joyner, Shaja [Joyner.Shaja@epa.gov];Holloman, Rachel [Holloman.Rachel@epa.gov];natalia.peranginangin@syngenta.com;Wiepke Tom USGR [tom.wiepke@syngenta.com] | | Responsive | Release in Full | |
| ED_020513_00000147 | ED_020513_00000146 | | | | | | | Responsive | Release in Full | |
| ED_020513_00000148 | ED_020513_00000146 | | | | | | | Responsive | Release in Full | |
| ED_020513_00000149 | ED_020513_00000146 | | | | | | | Responsive | Release in Full | |
| ED_020513_00000150 | ED_020513_00000146 | Mccain Patrick USGR [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=63DB21E57E9C4B90862F06B480FB651E-MCCAIN PAT] | FW: SYN549522 - Pre-submission consultation meeting - October 18, 2018 Draft meeting notes McCain 11-6-18 | 11/6/2018 20:57 | 'Joyner.shaja@Epa.gov' [Joyner.shaja@Epa.gov]; (holloman.rachel@epa.gov) [holloman.rachel@epa.gov] | Meloche Amy CAGU [Amy.Meloche@syngenta.com];Shulkin Anna CAGU [anna.shulkin@syngenta.com];Abbott John USGR [john.abbott@syngenta.com];Pocock Mike CHBS [mike.pocock@syngenta.com] | mgmt2 data USGR [data.mgmt2@syngenta.com] | Responsive | Release in Full | |
| ED_020513_00000151 | ED_020513_00000146 | | | | | | | Responsive | Release in Full | Ex. 4 - CBI |
| ED_020513_00000152 | ED_020513_00000146 | | | | | | | Responsive | Release in Full | Ex. 4 - CBI |
| ED_020513_00000153 | ED_020513_00000146 | | | | | | | Responsive | Release in Full | Ex. 4 - CBI |

| | | | | | | CC | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| ED_020513_00000154 | ED_020513_00000154 | Mccain Patrick USGR [patrick.mccain@syngenta.com] | RE: 75-Day Deficiency Letter: Cyclobutrifluram - Syngenta response 6-7-22 | 6/7/2022 20:01 | Gardner, David [Gardner.David@epa.gov] | Rate, Debra [Rate.Debra@epa.gov];Cain, Tamica [Cain.Tamica@epa.gov];Demers, Lindsay [Demers.Lindsay@epa.gov];Joyner, Shaja [Joyner.Shaja@epa.gov];Holloman, Rachel [Holloman.Rachel@epa.gov] | | Responsive | Release in Full | |
| ED_020513_00000155 | ED_020513_00000154 | | | | | | | Responsive | Release in Full | Ex. 4 - CBI |
| ED_020513_00000156 | ED_020513_00000156 | Mccain Patrick USGR [patrick.mccain@syngenta.com] | RE: Inquiry: Additional submissions, cyclobutrifluram McCain 9-6-22 | 9/6/2022 20:02 | Gardner, David [Gardner.David@epa.gov] | Cain, Tamica [Cain.Tamica@epa.gov];Rate, Debra [Rate.Debra@epa.gov];Demers, Lindsay [Demers.Lindsay@epa.gov];Joyner, Shaja [Joyner.Shaja@epa.gov];Holloman, Rachel [Holloman.Rachel@epa.gov] | | Responsive | Release in Full | |
| ED_020513_00000157 | ED_020513_00000157 | Mccain Patrick USGR [patrick.mccain@syngenta.com] | RE: Request: Additional data for MRID 51460042, cyclobutrifluram | 9/22/2022 14:50 | Gardner, David [Gardner.David@epa.gov] | Cain, Tamica [Cain.Tamica@epa.gov];Rate, Debra [Rate.Debra@epa.gov];Joyner, Shaja [Joyner.Shaja@epa.gov];Holloman, Rachel [Holloman.Rachel@epa.gov];Demers, Lindsay [Demers.Lindsay@epa.gov] | | Responsive | Release in Full | |
| ED_020513_00000161 | ED_020513_00000161 | Mccain Patrick USGR [patrick.mccain@syngenta.com] | RE: Request: Additional positive control data for MRID 51460042, cyclobutrifluram-Syngenta response 10-10-22 | 10/10/2022 17:33 | Gardner, David [Gardner.David@epa.gov] | Cain, Tamica [Cain.Tamica@epa.gov];Rate, Debra [Rate.Debra@epa.gov];Joyner, Shaja [Joyner.Shaja@epa.gov];Holloman, Rachel [Holloman.Rachel@epa.gov];Demers, Lindsay [Demers.Lindsay@epa.gov];Alexander Odette USGR [odette.alexander@syngenta.com] | | Responsive | Release in Full | |
| ED_020513_00000162 | ED_020513_00000162 | Mccain Patrick USGR [patrick.mccain@syngenta.com] | RE: Request: Label clarifications, cyclobutrifluram | 10/31/2022 18:53 | Gardner, David [Gardner.David@epa.gov];Alexander Odette USGR [odette.alexander@syngenta.com] | Cain, Tamica [Cain.Tamica@epa.gov];Joyner, Shaja [Joyner.Shaja@epa.gov];Holloman, Rachel [Holloman.Rachel@epa.gov] | | Responsive | Release in Full | |
| ED_020513_00000163 | ED_020513_00000163 | Mccain Patrick USGR [patrick.mccain@syngenta.com] | RE: Request: Label clarifications, cyclobutrifluram -Syngenta response 11-16-22 | 11/16/2022 19:09 | Gardner, David [Gardner.David@epa.gov] | Cain, Tamica [Cain.Tamica@epa.gov];Rate, Debra [Rate.Debra@epa.gov];Joyner, Shaja [Joyner.Shaja@epa.gov];Holloman, Rachel [Holloman.Rachel@epa.gov];Alexander Odette USGR [odette.alexander@syngenta.com];Inforzato Monique USGR [Monique.Inforzato@syngenta.com] | | Responsive | Release in Full | |
| ED_020513_00000164 | ED_020513_00000164 | Alexander Odette USGR [odette.alexander@syngenta.com] | RE: Request: GTA patent search, cyclobutrifluram | 11/30/2022 13:24 | Gardner, David [Gardner.David@epa.gov];Mccain Patrick USGR [patrick.mccain@syngenta.com] | Cain, Tamica [Cain.Tamica@epa.gov];Rate, Debra [Rate.Debra@epa.gov];Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Demers, Lindsay [Demers.Lindsay@epa.gov];Joyner, Shaja [Joyner.Shaja@epa.gov];Holloman, Rachel [Holloman.Rachel@epa.gov] | | Responsive | Release in Full | |
| ED_020513_00000165 | ED_020513_00000165 | Alexander Odette USGR [odette.alexander@syngenta.com] | RE: Request: GTA patent search, cyclobutrifluram | 1/12/2023 13:02 | Gardner, David [Gardner.David@epa.gov];Tyler Tammy USGR [tammy.tyler@syngenta.com] | Cain, Tamica [Cain.Tamica@epa.gov];Rate, Debra [Rate.Debra@epa.gov];Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Demers, Lindsay [Demers.Lindsay@epa.gov];Joyner, Shaja [Joyner.Shaja@epa.gov];Holloman, Rachel [Holloman.Rachel@epa.gov] | | Responsive | Release in Full | |
| ED_020513_00000166 | ED_020513_00000166 | Alexander Odette USGR [odette.alexander@syngenta.com] | RE: Request: GTA patent search, cyclobutrifluram | 1/18/2023 15:11 | Gardner, David [Gardner.David@epa.gov] | Cain, Tamica [Cain.Tamica@epa.gov];Rate, Debra [Rate.Debra@epa.gov];Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Demers, Lindsay [Demers.Lindsay@epa.gov];Joyner, Shaja [Joyner.Shaja@epa.gov];Holloman, Rachel [Holloman.Rachel@epa.gov];Tyler Tammy USGR [tammy.tyler@syngenta.com] | | Responsive | Release in Full | |
| ED_020513_00000167 | ED_020513_00000167 | Alexander Odette USGR [odette.alexander@syngenta.com] | RE: Request: GTA patent search, cyclobutrifluram | 1/20/2023 21:34 | Gardner, David [Gardner.David@epa.gov] | Cain, Tamica [Cain.Tamica@epa.gov];Rate, Debra [Rate.Debra@epa.gov];Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Demers, Lindsay [Demers.Lindsay@epa.gov];Joyner, Shaja [Joyner.Shaja@epa.gov];Holloman, Rachel [Holloman.Rachel@epa.gov];Tyler Tammy USGR [tammy.tyler@syngenta.com] | | Responsive | Release in Full | |
| ED_020513_00000168 | ED_020513_00000167 | helpdesk@epacdx.net | CDX PSP Package Transmitted to OPP | 1/20/2023 14:10 | Cole Stephanie USGR [stephanie.cole@syngenta.com] | | | Responsive | Release in Full | |
| ED_020513_00000169 | ED_020513_00000169 | Alexander Odette USGR [odette.alexander@syngenta.com] | Read: Request: PRIA renegotiation, cyclobutrifluram | 6/13/2023 18:55 | Cain, Tamica [Cain.Tamica@epa.gov] | | | Responsive | Release in Full | |
| ED_020513_00000170 | ED_020513_00000170 | Alexander Odette USGR [odette.alexander@syngenta.com] | Read: Request: PRIA renegotiation, cyclobutrifluram | 6/27/2023 18:14 | Cain, Tamica [Cain.Tamica@epa.gov] | | | Responsive | Release in Full | |
| ED_020513_00000171 | ED_020513_00000171 | Alexander Odette USGR [odette.alexander@syngenta.com] | RE: Clarifications re: Courtesy Copy of Clarification Documents Provided by Syngenta Canada to | 7/16/2023 13:47 | Gardner, David (he/him/his) [Gardner.David@epa.gov] | Cain, Tamica [Cain.Tamica@epa.gov];Rate, Debra [Rate.Debra@epa.gov];Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov] | | Responsive | Release in Full | |
| ED_020513_00000172 | ED_020513_00000172 | Alexander Odette USGR [odette.alexander@syngenta.com] | RE: Request: Clarification, MRID 51460040 cyclobutrifluram | 8/17/2023 13:15 | Gardner, David (he/him/his) [Gardner.David@epa.gov] | Cain, Tamica [Cain.Tamica@epa.gov];Rate, Debra [Rate.Debra@epa.gov];Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov] | | Responsive | Release in Full | |
| ED_020513_00000173 | ED_020513_00000173 | Alexander Odette USGR [odette.alexander@syngenta.com] | RE: Request: Clarification, MRID 51460040 cyclobutrifluram | 8/17/2023 17:02 | Gardner, David (he/him/his) [Gardner.David@epa.gov] | Cain, Tamica [Cain.Tamica@epa.gov];Rate, Debra [Rate.Debra@epa.gov];Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov] | | Responsive | Release in Full | |

| | | From | Subject | Date | To | CC | | Responsive | Release in Full | |
|---|---|---|---|---|---|---|---|---|---|---|
| ED_020513_00000174 | ED_020513_00000174 | McCaskill Amy USGR [Amy.McCaskill@syngenta.com] | Reach Out | 9/6/2023 13:42 | Cain, Tamica [Cain.Tamica@epa.gov] | | | Responsive | Release in Full | |
| ED_020513_00000175 | ED_020513_00000175 | McCaskill Amy USGR [Amy.McCaskill@syngenta.com] | RE: Reach Out | 9/6/2023 14:16 | Cain, Tamica [Cain.Tamica@epa.gov] | | | Responsive | Release in Full | |
| ED_020513_00000176 | ED_020513_00000176 | McCaskill Amy USGR [Amy.McCaskill@syngenta.com] | RE: Follow-up: Call re: Cyclobutrifluram | 9/6/2023 15:08 | Gardner, David (he/him/his) [Gardner.David@epa.gov] | Cain, Tamica [Cain.Tamica@epa.gov];Alexander Odette USGR [odette.alexander@syngenta.com] | | Responsive | Release in Full | |
| ED_020513_00000177 | ED_020513_00000177 | Alexander Odette USGR [odette.alexander@syngenta.com] | RE: Follow-up: Call re: Cyclobutrifluram | 9/6/2023 17:13 | Gardner, David (he/him/his) [Gardner.David@epa.gov];McCaskill Amy USGR [Amy.McCaskill@syngenta.com] | Cain, Tamica [Cain.Tamica@epa.gov] | | Responsive | Release in Full | |
| ED_020513_00000178 | ED_020513_00000178 | Alexander Odette USGR [odette.alexander@syngenta.com] | RE: Follow-up: Call re: Cyclobutrifluram | 9/8/2023 13:39 | Gardner, David (he/him/his) [Gardner.David@epa.gov] | Cain, Tamica [Cain.Tamica@epa.gov];McCaskill Amy USGR [Amy.McCaskill@syngenta.com] | | Responsive | Release in Full | |
| ED_020513_00000179 | ED_020513_00000179 | Alexander Odette USGR [odette.alexander@syngenta.com] | Re: Follow-up: Call re: Cyclobutrifluram | 9/29/2023 11:38 | Gardner, David (he/him/his) [Gardner.David@epa.gov] | Cain, Tamica [Cain.Tamica@epa.gov];McCaskill Amy USGR [Amy.McCaskill@syngenta.com] | | Responsive | Release in Full | |
| ED_020513_00000180 | ED_020513_00000180 | Alexander Odette USGR [odette.alexander@syngenta.com] | RE: Follow-up: Call re: Cyclobutrifluram | 10/19/2023 14:38 | Gardner, David (he/him/his) [Gardner.David@epa.gov] | Cain, Tamica [Cain.Tamica@epa.gov];McCaskill Amy USGR [Amy.McCaskill@syngenta.com] | | Responsive | Release in Full | |
| ED_020513_00000181 | ED_020513_00000181 | McCaskill Amy USGR [Amy.McCaskill@syngenta.com] | RE: Follow-up: Call re: Cyclobutrifluram | 10/19/2023 19:15 | Gardner, David (he/him/his) [Gardner.David@epa.gov];Alexander Odette USGR [odette.alexander@syngenta.com] | Cain, Tamica [Cain.Tamica@epa.gov] | | Responsive | Release in Full | |
| ED_020513_00000182 | ED_020513_00000182 | Alexander Odette USGR [odette.alexander@syngenta.com] | RE: Follow-up: Call re: Cyclobutrifluram | 10/25/2023 17:48 | Gardner, David (he/him/his) [Gardner.David@epa.gov] | Cain, Tamica [Cain.Tamica@epa.gov];McCaskill Amy USGR [Amy.McCaskill@syngenta.com] | | Responsive | Release in Full | |
| ED_020513_00000185 | ED_020513_00000185 | McCaskill Amy USGR [Amy.McCaskill@syngenta.com] | Cyclobutrifluram ESA Meeting Request | 1/11/2024 17:57 | Gardner, David (he/him/his) [Gardner.David@epa.gov];Cain, Tamica [Cain.Tamica@epa.gov];Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Smith, Charles [Smith.Charles@epa.gov] | Janis Jonathan USGR [Jonathan.Janis@syngenta.com];Alexander Odette USGR [odette.alexander@syngenta.com];john.abbott@syngenta.com | | Responsive | Release in Full | |
| ED_020513_00000186 | ED_020513_00000186 | McCaskill Amy USGR [Amy.McCaskill@syngenta.com] | RE: Cyclobutrifluram ESA Meeting Request | 1/11/2024 18:27 | Smith, Charles [Smith.Charles@epa.gov];Gardner, David (he/him/his) [Gardner.David@epa.gov];Cain, Tamica [Cain.Tamica@epa.gov];Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Matuszko, Jan [Matuszko.Jan@epa.gov] | Janis Jonathan USGR [Jonathan.Janis@syngenta.com];Alexander Odette USGR [odette.alexander@syngenta.com];john.abbott@syngenta.com | | Responsive | Release in Full | |
| ED_020513_00000187 | ED_020513_00000187 | Alexander Odette USGR [odette.alexander@syngenta.com] | Re: Subject: Request Case Number 00468325 for SYNGENTA CROP PROTECTION, LLCs PRIA Application \| Application Reached Technical Screen | 1/11/2024 21:51 | Gardner, David (he/him/his) [Gardner.David@epa.gov] | Davidovic Ana USGR [Ana.Davidovic@syngenta.com];Cain, Tamica [Cain.Tamica@epa.gov];Rate, Debra [Rate.Debra@epa.gov];Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov] | | Responsive | Release in Full | |
| ED_020513_00000188 | ED_020513_00000188 | McCaskill Amy USGR [Amy.McCaskill@syngenta.com] | RE: Cyclobutrifluram ESA Meeting Request | 1/16/2024 22:22 | Smith, Charles [Smith.Charles@epa.gov];Gardner, David (he/him/his) [Gardner.David@epa.gov];Cain, Tamica [Cain.Tamica@epa.gov];Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Matuszko, Jan [Matuszko.Jan@epa.gov] | Janis Jonathan USGR [Jonathan.Janis@syngenta.com];Alexander Odette USGR [odette.alexander@syngenta.com];john.abbott@syngenta.com | | Responsive | Release in Full | |
| ED_020513_00000189 | ED_020513_00000189 | Matuszko, Jan [Matuszko.Jan@epa.gov] | RE: Cyclobutrifluram ESA Meeting Request | 1/16/2024 22:46 | McCaskill Amy USGR [Amy.McCaskill@syngenta.com];Smith, Charles [Smith.Charles@epa.gov];Gardner, David (he/him/his) [Gardner.David@epa.gov];Cain, Tamica [Cain.Tamica@epa.gov];Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov] | Janis Jonathan USGR [Jonathan.Janis@syngenta.com];Alexander Odette USGR [odette.alexander@syngenta.com];john.abbott@syngenta.com | | Responsive | Release in Full | |
| ED_020513_00000190 | ED_020513_00000190 | McCaskill Amy USGR [Amy.McCaskill@syngenta.com] | RE: Cyclobutrifluram ESA Meeting Request | 1/18/2024 13:41 | Matuszko, Jan [Matuszko.Jan@epa.gov];Smith, Charles [Smith.Charles@epa.gov];Gardner, David (he/him/his) [Gardner.David@epa.gov];Cain, Tamica [Cain.Tamica@epa.gov];Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov] | Janis Jonathan USGR [Jonathan.Janis@syngenta.com];Alexander Odette USGR [odette.alexander@syngenta.com];john.abbott@syngenta.com | | Responsive | Release in Full | |
| ED_020513_00000191 | ED_020513_00000191 | Alexander Odette USGR [odette.alexander@syngenta.com] | FW: Cyclobutrifluram ESA Meeting Request | 1/18/2024 19:03 | Gardner, David (he/him/his) [Gardner.David@epa.gov] | Cain, Tamica [Cain.Tamica@epa.gov];McCaskill Amy USGR [Amy.McCaskill@syngenta.com];Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov] | | Responsive | Release in Full | |
| ED_020513_00000193 | ED_020513_00000193 | Alexander Odette USGR [odette.alexander@syngenta.com] | FW: Cyclobutrifluram ESA Meeting Request | 1/18/2024 19:22 | Gardner, David (he/him/his) [Gardner.David@epa.gov] | Cain, Tamica [Cain.Tamica@epa.gov];Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];McCaskill Amy USGR [Amy.McCaskill@syngenta.com] | | Responsive | Release in Full | |
| ED_020513_00000198 | ED_020513_00000198 | Alexander Odette USGR [odette.alexander@syngenta.com] | RE: Cyclobutrifluram ESA Meeting Request | 1/18/2024 21:06 | Cain, Tamica [Cain.Tamica@epa.gov];Gardner, David (he/him/his) [Gardner.David@epa.gov] | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];McCaskill Amy USGR [Amy.McCaskill@syngenta.com] | | Responsive | Release in Full | |

| Bates Begin | Bates End | From | Subject | Date | To | CC | | Responsiveness | Disposition | Exemption |
|---|---|---|---|---|---|---|---|---|---|---|
| ED_020513_00000199 | ED_020513_00000199 | Alexander Odette USGR [odette.alexander@syngenta.com] | RE: Cyclobutrifluram ESA Meeting Request | 1/22/2024 15:09 | Gardner, David (he/him/his) [Gardner.David@epa.gov];Cain, Tamica [Cain.Tamica@epa.gov] | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];McCaskill Amy USGR [Amy.McCaskill@syngenta.com] | | Responsive | Release in Full | |
| ED_020513_00000200 | ED_020513_00000200 | Alexander Odette USGR [odette.alexander@syngenta.com] | RE: Request: Additional information, cyclobutrifluram | 1/25/2024 21:58 | Gardner, David (he/him/his) [Gardner.David@epa.gov] | Cain, Tamica [Cain.Tamica@epa.gov];Rate, Debra [Rate.Debra@epa.gov];Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov] | | Responsive | Release in Full | |
| ED_020513_00000201 | ED_020513_00000201 | McCaskill Amy USGR [Amy.McCaskill@syngenta.com] | Re: Cyclobutrifluram ESA Meeting Request | 1/25/2024 22:15 | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Alexander Odette USGR [odette.alexander@syngenta.com];Gardner, David (he/him/his) [Gardner.David@epa.gov];Cain, Tamica [Cain.Tamica@epa.gov];Rate, Debra [Rate.Debra@epa.gov] | | | Responsive | Release in Full | |
| ED_020513_00000202 | ED_020513_00000202 | Alexander Odette USGR [odette.alexander@syngenta.com] | Re: Request: Additional information, cyclobutrifluram | 2/2/2024 13:17 | Gardner, David (he/him/his) [Gardner.David@epa.gov] | Cain, Tamica [Cain.Tamica@epa.gov];Rate, Debra [Rate.Debra@epa.gov];Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov] | | Responsive | Release in Full | |
| ED_020513_00000203 | ED_020513_00000203 | McCaskill Amy USGR [Amy.McCaskill@syngenta.com] | Cyclobutrifluram ESA Meeting Planning | 2/5/2024 13:38 | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Gardner, David (he/him/his) [Gardner.David@epa.gov];Cain, Tamica [Cain.Tamica@epa.gov];Rate, Debra [Rate.Debra@epa.gov] | Alexander Odette USGR [odette.alexander@syngenta.com] | | Responsive | Release in Full | |
| ED_020513_00000204 | ED_020513_00000204 | McCaskill Amy USGR [Amy.McCaskill@syngenta.com] | RE: Cyclobutrifluram ESA Meeting Planning | 2/5/2024 14:37 | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Gardner, David (he/him/his) [Gardner.David@epa.gov];Cain, Tamica [Cain.Tamica@epa.gov];Rate, Debra [Rate.Debra@epa.gov] | Alexander Odette USGR [odette.alexander@syngenta.com] | | Responsive | Release in Full | |
| ED_020513_00000205 | ED_020513_00000205 | McCaskill Amy USGR [Amy.McCaskill@syngenta.com] | RE: Cyclobutrifluram ESA Meeting Planning | 2/6/2024 13:19 | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Gardner, David (he/him/his) [Gardner.David@epa.gov];Cain, Tamica [Cain.Tamica@epa.gov];Rate, Debra [Rate.Debra@epa.gov] | Alexander Odette USGR [odette.alexander@syngenta.com] | | Responsive | Release in Full | |
| ED_020513_00000206 | ED_020513_00000206 | McCaskill Amy USGR [Amy.McCaskill@syngenta.com] | RE: Cyclobutrifluram ESA Meeting Planning - 2/21/24 | 2/7/2024 15:16 | Gardner, David (he/him/his) [Gardner.David@epa.gov];Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Cain, Tamica [Cain.Tamica@epa.gov];Rate, Debra [Rate.Debra@epa.gov] | Alexander Odette USGR [odette.alexander@syngenta.com] | | Responsive | Release in Full | |
| ED_020513_00000207 | ED_020513_00000207 | Alexander Odette USGR [odette.alexander@syngenta.com] | RE: Request: Additional information, cyclobutrifluram | 2/12/2024 21:38 | Gardner, David (he/him/his) [Gardner.David@epa.gov] | Cain, Tamica [Cain.Tamica@epa.gov];Rate, Debra [Rate.Debra@epa.gov];Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov] | | Responsive | Release in Full | |
| ED_020513_00000208 | ED_020513_00000208 | Alexander Odette USGR [odette.alexander@syngenta.com] | RE: Request: Additional information, cyclobutrifluram | 2/14/2024 20:54 | Gardner, David (he/him/his) [Gardner.David@epa.gov] | Cain, Tamica [Cain.Tamica@epa.gov];Rate, Debra [Rate.Debra@epa.gov];Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov] | | Responsive | Release in Full | |
| ED_020513_00000209 | ED_020513_00000209 | McCaskill Amy USGR [Amy.McCaskill@syngenta.com] | Re: Cyclobutrifluram ESA Meeting: 1:30pm arrival - 2/21/24 | 2/16/2024 23:25 | Gardner, David (he/him/his) [Gardner.David@epa.gov];Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Cain, Tamica [Cain.Tamica@epa.gov];Rate, Debra [Rate.Debra@epa.gov] | Alexander Odette USGR [odette.alexander@syngenta.com];afrank@complianceservices.com;akrueger@complianceservices.com;Janis Jonathan USGR [jonathan.janis@syngenta.com];Overmyer Jay USGR [jay.overmyer@syngenta.com];Maul Jonathan USGR [jonathan.maul@syngenta.com];Roy Colleen USRS [colleen.roy@syngenta.com] | | Responsive | Release in Full | |
| ED_020513_00000210 | ED_020513_00000210 | McCaskill Amy USGR [Amy.McCaskill@syngenta.com] | RE: Cyclobutrifluram ESA Meeting - 2/21/24 | 2/19/2024 16:23 | Gardner, David (he/him/his) [Gardner.David@epa.gov];Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Cain, Tamica [Cain.Tamica@epa.gov];Rate, Debra [Rate.Debra@epa.gov] | Alexander Odette USGR [odette.alexander@syngenta.com] | | Responsive | Release in Full | |
| ED_020513_00000211 | ED_020513_00000210 | | | | | | | Responsive | Release in Full | Ex. 4 - CBI |
| ED_020513_00000213 | ED_020513_00000213 | McCaskill Amy USGR [Amy.McCaskill@syngenta.com] | RE: Cyclobutrifluram: Considerations to anticipate prior to Touchpoint 1 | 2/21/2024 12:14 | Gardner, David (he/him/his) [Gardner.David@epa.gov];Alexander Odette USGR [odette.alexander@syngenta.com] | Rate, Debra [Rate.Debra@epa.gov];Cain, Tamica [Cain.Tamica@epa.gov];Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Janis Jonathan USGR [Jonathan.Janis@syngenta.com];john.abbott@syngenta.com | | Responsive | Release in Full | |
| ED_020513_00000214 | ED_020513_00000214 | McCaskill Amy USGR [Amy.McCaskill@syngenta.com] | RE: Cyclobutrifluram: Considerations to anticipate prior to Touchpoint 1 | 2/21/2024 15:27 | Gardner, David (he/him/his) [Gardner.David@epa.gov];Alexander Odette USGR [odette.alexander@syngenta.com] | Rate, Debra [Rate.Debra@epa.gov];Cain, Tamica [Cain.Tamica@epa.gov];Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Janis Jonathan USGR [Jonathan.Janis@syngenta.com];john.abbott@syngenta.com | | Responsive | Release in Full | |

| Bates Begin | Bates End | From | Subject | Date | To | CC | | Responsive | Release | Exemption |
|---|---|---|---|---|---|---|---|---|---|---|
| ED_020513_00000215 | ED_020513_00000215 | McCaskill Amy USGR [Amy.McCaskill@syngenta.com] | Updated Slides | 2/21/2024 17:41 | Gardner, David (he/him/his) [Gardner.David@epa.gov] | Cain, Tamica [Cain.Tamica@epa.gov];Rate, Debra [Rate.Debra@epa.gov];Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Alexander Odette USGR [odette.alexander@syngenta.com] | | Responsive | Release in Full | |
| ED_020513_00000216 | ED_020513_00000215 | | | | | | | Responsive | Release in Full | Ex. 4 - CBI |
| ED_020513_00000218 | ED_020513_00000218 | Alexander Odette USGR [odette.alexander@syngenta.com] | RE: Updated Slides | 2/28/2024 18:45 | Gardner, David (he/him/his) [Gardner.David@epa.gov] | Cain, Tamica [Cain.Tamica@epa.gov];Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];McCaskill Amy USGR [Amy.McCaskill@syngenta.com];Rate, Debra [Rate.Debra@epa.gov] | | Responsive | Release in Full | |
| ED_020513_00000219 | ED_020513_00000218 | | | | | | | Responsive | Release in Full | Ex. 4 - CBI |
| ED_020513_00000220 | ED_020513_00000218 | | | | | | | Responsive | Release in Full | Ex. 4 - CBI |
| ED_020513_00000221 | ED_020513_00000218 | | | | | | | Responsive | Release in Full | |
| ED_020513_00000222 | ED_020513_00000218 | | | | | | | Responsive | Release in Full | Ex. 4 - CBI |
| ED_020513_00000224 | ED_020513_00000224 | Alexander Odette USGR [odette.alexander@syngenta.com] | RE: Request: Additional information, cyclobutrifluram | 3/7/2024 19:53 | Gardner, David (he/him/his) [Gardner.David@epa.gov] | Cain, Tamica [Cain.Tamica@epa.gov];Rate, Debra [Rate.Debra@epa.gov];Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov] | | Responsive | Release in Full | |
| ED_020513_00000225 | ED_020513_00000225 | McCaskill Amy USGR [Amy.McCaskill@syngenta.com] | RE: Cyclobutrifluram AMMPS Analysis | 3/8/2024 15:36 | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Alexander Odette USGR [odette.alexander@syngenta.com] | Gardner, David (he/him/his) [Gardner.David@epa.gov];Cain, Tamica [Cain.Tamica@epa.gov];Rate, Debra [Rate.Debra@epa.gov] | | Responsive | Release in Full | |
| ED_020513_00000226 | ED_020513_00000226 | McCaskill Amy USGR [Amy.McCaskill@syngenta.com] | RE: Cyclobutrifluram AMMPS Analysis | 3/11/2024 20:29 | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Alexander Odette USGR [odette.alexander@syngenta.com] | Gardner, David (he/him/his) [Gardner.David@epa.gov];Cain, Tamica [Cain.Tamica@epa.gov];Rate, Debra [Rate.Debra@epa.gov] | | Responsive | Release in Full | |
| ED_020513_00000227 | ED_020513_00000227 | McCaskill Amy USGR [Amy.McCaskill@syngenta.com] | Re: Cyclobutrifluram AMMPS Analysis | 3/11/2024 22:12 | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Alexander Odette USGR [odette.alexander@syngenta.com] | Gardner, David (he/him/his) [Gardner.David@epa.gov];Cain, Tamica [Cain.Tamica@epa.gov];Rate, Debra [Rate.Debra@epa.gov] | | Responsive | Release in Full | |
| ED_020513_00000228 | ED_020513_00000228 | Alexander Odette USGR [odette.alexander@syngenta.com] | RE: Request: Clarifications, cyclobutrifluram | 3/25/2024 18:39 | Gardner, David (he/him/his) [Gardner.David@epa.gov] | Cain, Tamica [Cain.Tamica@epa.gov];Rate, Debra [Rate.Debra@epa.gov];Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov] | | Responsive | Release in Full | |
| ED_020513_00000229 | ED_020513_00000229 | Alexander Odette USGR [odette.alexander@syngenta.com] | RE: Request: Clarifications, cyclobutrifluram | 3/26/2024 14:32 | Gardner, David (he/him/his) [Gardner.David@epa.gov] | Cain, Tamica [Cain.Tamica@epa.gov];Rate, Debra [Rate.Debra@epa.gov];Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov] | | Responsive | Release in Full | |
| ED_020513_00000230 | ED_020513_00000230 | Alexander Odette USGR [odette.alexander@syngenta.com] | RE: Request: Clarifications, tox studies, cyclobutrifluram | 3/26/2024 14:59 | Gardner, David (he/him/his) [Gardner.David@epa.gov] | Cain, Tamica [Cain.Tamica@epa.gov];Rate, Debra [Rate.Debra@epa.gov];Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov] | | Responsive | Release in Full | Ex. 4 - CBI |
| ED_020513_00000231 | ED_020513_00000231 | Alexander Odette USGR [odette.alexander@syngenta.com] | RE: Request: Clarifications, cyclobutrifluram | 3/27/2024 12:45 | Gardner, David (he/him/his) [Gardner.David@epa.gov] | Cain, Tamica [Cain.Tamica@epa.gov];Rate, Debra [Rate.Debra@epa.gov];Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov] | | Responsive | Release in Full | |
| ED_020513_00000232 | ED_020513_00000232 | Alexander Odette USGR [odette.alexander@syngenta.com] | RE: Cyclobutrifluram AMMPS Analysis | 3/27/2024 15:33 | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Gardner, David (he/him/his) [Gardner.David@epa.gov] | Cain, Tamica [Cain.Tamica@epa.gov];Rate, Debra [Rate.Debra@epa.gov];McCaskill Amy USGR [Amy.McCaskill@syngenta.com] | | Responsive | Release in Full | |
| ED_020513_00000233 | ED_020513_00000233 | Alexander Odette USGR [odette.alexander@syngenta.com] | Re: Request: Clarifications, cyclobutrifluram | 3/27/2024 17:49 | Gardner, David (he/him/his) [Gardner.David@epa.gov] | Cain, Tamica [Cain.Tamica@epa.gov];Rate, Debra [Rate.Debra@epa.gov];Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov] | | Responsive | Release in Full | |
| ED_020513_00000234 | ED_020513_00000234 | Alexander Odette USGR [odette.alexander@syngenta.com] | RE: Cyclobutrifluram AMMPS Analysis | 4/1/2024 16:25 | Gardner, David (he/him/his) [Gardner.David@epa.gov];Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov] | Cain, Tamica [Cain.Tamica@epa.gov];Rate, Debra [Rate.Debra@epa.gov];McCaskill Amy USGR [Amy.McCaskill@syngenta.com] | | Responsive | Release in Full | |
| ED_020513_00000235 | ED_020513_00000235 | Alexander Odette USGR [odette.alexander@syngenta.com] | RE: Cyclobutrifluram AMMPS Analysis | 4/1/2024 18:25 | Gardner, David (he/him/his) [Gardner.David@epa.gov];Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov] | Cain, Tamica [Cain.Tamica@epa.gov];Rate, Debra [Rate.Debra@epa.gov];McCaskill Amy USGR [Amy.McCaskill@syngenta.com] | | Responsive | Release in Full | |
| ED_020513_00000236 | ED_020513_00000236 | Alexander Odette USGR [odette.alexander@syngenta.com] | RE: Cyclobutrifluram Touchpoint 1 meeting 4/4/24 | 4/2/2024 14:52 | Gardner, David (he/him/his) [Gardner.David@epa.gov];Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov] | Cain, Tamica [Cain.Tamica@epa.gov];Rate, Debra [Rate.Debra@epa.gov];McCaskill Amy USGR [Amy.McCaskill@syngenta.com] | | Responsive | Release in Full | |
| ED_020513_00000237 | ED_020513_00000237 | Alexander Odette USGR [odette.alexander@syngenta.com] | RE: Cyclobutrifluram Touchpoint 1 meeting 4/4/24 | 4/3/2024 13:35 | Gardner, David (he/him/his) [Gardner.David@epa.gov];Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov] | Cain, Tamica [Cain.Tamica@epa.gov];Rate, Debra [Rate.Debra@epa.gov];McCaskill Amy USGR [Amy.McCaskill@syngenta.com] | | Responsive | Release in Full | |
| ED_020513_00000238 | ED_020513_00000238 | Alexander Odette USGR [odette.alexander@syngenta.com] | RE: Cyclobutrifluram Touchpoint 1 meeting 4/4/24 | 4/3/2024 14:57 | Gardner, David (he/him/his) [Gardner.David@epa.gov];Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov] | Cain, Tamica [Cain.Tamica@epa.gov];Rate, Debra [Rate.Debra@epa.gov];McCaskill Amy USGR [Amy.McCaskill@syngenta.com] | | Responsive | Release in Full | |
| ED_020513_00000239 | ED_020513_00000239 | Alexander Odette USGR [odette.alexander@syngenta.com] | RE: Cyclobutrifluram Touchpoint 1 meeting 4/4/24 | 4/3/2024 15:54 | Gardner, David (he/him/his) [Gardner.David@epa.gov];Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov] | Cain, Tamica [Cain.Tamica@epa.gov];Rate, Debra [Rate.Debra@epa.gov];McCaskill Amy USGR [Amy.McCaskill@syngenta.com] | | Responsive | Release in Full | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| ED_020513_00000240 | ED_020513_00000240 | Alexander Odette USGR [odette.alexander@syngenta.com] | RE: Cyclobutrifluram Touchpoint 1 meeting 4/4/24 | 4/3/2024 18:05 | Gardner, David (he/him/his) [Gardner.David@epa.gov];Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov] | Cain, Tamica [Cain.Tamica@epa.gov];Rate, Debra [Rate.Debra@epa.gov];McCaskill Amy USGR [Amy.McCaskill@syngenta.com] | | Responsive | Release in Full |
| ED_020513_00000241 | ED_020513_00000241 | Alexander Odette USGR [odette.alexander@syngenta.com] | RE: Cyclobutrifluram Touchpoint 1 meeting 4/4/24 | 4/4/2024 13:41 | Gardner, David (he/him/his) [Gardner.David@epa.gov];Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov] | Cain, Tamica [Cain.Tamica@epa.gov];Rate, Debra [Rate.Debra@epa.gov];McCaskill Amy USGR [Amy.McCaskill@syngenta.com] | | Responsive | Release in Full |
| ED_020513_00000242 | ED_020513_00000242 | Alexander Odette USGR [odette.alexander@syngenta.com] | RE: Cyclobutrifluram Touchpoint 1 meeting 4/4/24 | 4/4/2024 17:44 | Gardner, David (he/him/his) [Gardner.David@epa.gov];Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov] | Cain, Tamica [Cain.Tamica@epa.gov];Rate, Debra [Rate.Debra@epa.gov];McCaskill Amy USGR [Amy.McCaskill@syngenta.com] | | Responsive | Release in Full |
| ED_020513_00000243 | ED_020513_00000242 | | | | | | | Responsive | Release in Full | Ex. 4 - CBI |
| ED_020513_00000244 | ED_020513_00000244 | Alexander Odette USGR [odette.alexander@syngenta.com] | RE: Request: Clarifications, cyclobutrifluram | 4/5/2024 14:02 | Gardner, David (he/him/his) [Gardner.David@epa.gov] | Cain, Tamica [Cain.Tamica@epa.gov];Rate, Debra [Rate.Debra@epa.gov];Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov] | | Responsive | Release in Full |
| ED_020513_00000245 | ED_020513_00000245 | Alexander Odette USGR [odette.alexander@syngenta.com] | RE: Request: Clarifications, tox studies, cyclobutrifluram | 4/9/2024 16:09 | Gardner, David (he/him/his) [Gardner.David@epa.gov] | Cain, Tamica [Cain.Tamica@epa.gov];Rate, Debra [Rate.Debra@epa.gov];Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov] | | Responsive | Release in Full |
| ED_020513_00000246 | ED_020513_00000246 | Alexander Odette USGR [odette.alexander@syngenta.com] | RE: Cyclobutrifluram Touchpoint 1 meeting 4/4/24 | 4/9/2024 19:06 | Gardner, David (he/him/his) [Gardner.David@epa.gov];Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov] | Cain, Tamica [Cain.Tamica@epa.gov];Rate, Debra [Rate.Debra@epa.gov];McCaskill Amy USGR [Amy.McCaskill@syngenta.com] | | Responsive | Release in Full |
| ED_020513_00000247 | ED_020513_00000247 | Alexander Odette USGR [odette.alexander@syngenta.com] | RE: Request: Clarifications, cyclobutrifluram | 4/11/2024 12:44 | Gardner, David (he/him/his) [Gardner.David@epa.gov] | Cain, Tamica [Cain.Tamica@epa.gov];Rate, Debra [Rate.Debra@epa.gov];Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov] | | Responsive | Release in Full |
| ED_020513_00000248 | ED_020513_00000248 | Alexander Odette USGR [odette.alexander@syngenta.com] | RE: Request: Clarifications, tox studies, cyclobutrifluram | 4/15/2024 15:04 | Gardner, David (he/him/his) [Gardner.David@epa.gov] | Cain, Tamica [Cain.Tamica@epa.gov];Rate, Debra [Rate.Debra@epa.gov];Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov] | | Responsive | Release in Full |
| ED_020513_00000249 | ED_020513_00000249 | Alexander Odette USGR [odette.alexander@syngenta.com] | RE: Cyclobutrifluram - use profile for residential turf | 4/16/2024 13:37 | Gardner, David (he/him/his) [Gardner.David@epa.gov] | Cain, Tamica [Cain.Tamica@epa.gov];Rate, Debra [Rate.Debra@epa.gov];Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov] | | Responsive | Release in Full |
| ED_020513_00000250 | ED_020513_00000250 | Hampton Ron USGR [ronald.hampton@syngenta.com] | FW: Cyclobutrifluram - use profile for residential turf | 4/16/2024 20:40 | Gardner, David (he/him/his) [Gardner.David@epa.gov] | Alexander Odette USGR [odette.alexander@syngenta.com];Cain, Tamica [Cain.Tamica@epa.gov];Rate, Debra [Rate.Debra@epa.gov];Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];mgmt2 data USGR [data.mgmt2@syngenta.com] | | Responsive | Release in Full |
| ED_020513_00000253 | ED_020513_00000253 | Hampton Ron USGR [ronald.hampton@syngenta.com] | RE: Cyclobutrifluram - use profile for residential turf | 4/16/2024 22:24 | Cain, Tamica [Cain.Tamica@epa.gov] | mgmt2 data USGR [data.mgmt2@syngenta.com];Alexander Odette USGR [odette.alexander@syngenta.com] | | Responsive | Release in Full |
| ED_020513_00000254 | ED_020513_00000254 | Alexander Odette USGR [odette.alexander@syngenta.com] | RE: Cyclobutrifluram - use profile for residential turf | 4/17/2024 13:08 | Cain, Tamica [Cain.Tamica@epa.gov];Gardner, David (he/him/his) [Gardner.David@epa.gov] | Rate, Debra [Rate.Debra@epa.gov];Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov] | | Responsive | Release in Full |
| ED_020513_00000255 | ED_020513_00000254 | Alexander Odette USGR [odette.alexander@syngenta.com] | RE: Cyclobutrifluram Touchpoint 1 meeting 4/4/24 | 4/9/2024 19:06 | Gardner, David (he/him/his) [Gardner.David@epa.gov];Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov] | Cain, Tamica [Cain.Tamica@epa.gov];Rate, Debra [Rate.Debra@epa.gov];McCaskill Amy USGR [Amy.McCaskill@syngenta.com] | | Responsive | Release in Full |
| ED_020513_00000258 | ED_020513_00000258 | Alexander Odette USGR [odette.alexander@syngenta.com] | RE: Cyclobutrifluram - use profile for residential turf | 4/17/2024 18:46 | Cain, Tamica [Cain.Tamica@epa.gov];Gardner, David (he/him/his) [Gardner.David@epa.gov] | Rate, Debra [Rate.Debra@epa.gov];Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov] | | Responsive | Release in Full |
| ED_020513_00000261 | ED_020513_00000261 | Alexander Odette USGR [odette.alexander@syngenta.com] | RE: Cyclobutrifluram - use profile for residential turf | 4/17/2024 18:51 | Cain, Tamica [Cain.Tamica@epa.gov];Gardner, David (he/him/his) [Gardner.David@epa.gov] | Rate, Debra [Rate.Debra@epa.gov];Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov] | | Responsive | Release in Full |
| ED_020513_00000264 | ED_020513_00000264 | Alexander Odette USGR [odette.alexander@syngenta.com] | RE: Cyclobutrifluram - use profile for residential turf | 4/17/2024 19:45 | Cain, Tamica [Cain.Tamica@epa.gov];Gardner, David (he/him/his) [Gardner.David@epa.gov] | Rate, Debra [Rate.Debra@epa.gov];Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov] | | Responsive | Release in Full |
| ED_020513_00000265 | ED_020513_00000265 | Alexander Odette USGR [odette.alexander@syngenta.com] | RE: Cyclobutrifluram - use profile for residential turf | 4/18/2024 14:16 | Cain, Tamica [Cain.Tamica@epa.gov];Gardner, David (he/him/his) [Gardner.David@epa.gov] | Rate, Debra [Rate.Debra@epa.gov];Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov] | | Responsive | Release in Full |
| ED_020513_00000266 | ED_020513_00000266 | Alexander Odette USGR [odette.alexander@syngenta.com] | RE: Cyclobutrifluram Touchpoint 1 meeting 4/4/24 | 4/22/2024 19:36 | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Gardner, David (he/him/his) [Gardner.David@epa.gov] | Cain, Tamica [Cain.Tamica@epa.gov];Rate, Debra [Rate.Debra@epa.gov];McCaskill Amy USGR [Amy.McCaskill@syngenta.com] | | Responsive | Release in Full |
| ED_020513_00000267 | ED_020513_00000267 | Alexander Odette USGR [odette.alexander@syngenta.com] | RE: Cyclobutrifluram - use profile for residential turf | 4/22/2024 19:38 | Cain, Tamica [Cain.Tamica@epa.gov];Gardner, David (he/him/his) [Gardner.David@epa.gov] | Rate, Debra [Rate.Debra@epa.gov];Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov] | | Responsive | Release in Full |
| ED_020513_00000268 | ED_020513_00000268 | Hampton Ron USGR [ronald.hampton@syngenta.com] | RE: Cyclobutrifluram - use profile for residential turf | 4/22/2024 20:48 | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Gardner, David (he/him/his) [Gardner.David@epa.gov] | Alexander Odette USGR [odette.alexander@syngenta.com];Cain, Tamica [Cain.Tamica@epa.gov];Rate, Debra [Rate.Debra@epa.gov];mgmt2 data USGR [data.mgmt2@syngenta.com] | | Responsive | Release in Full |
| ED_020513_00000269 | ED_020513_00000269 | Alexander Odette USGR [odette.alexander@syngenta.com] | Re: Cyclobutrifluram - use profile for residential turf | 4/24/2024 1:53 | Cain, Tamica [Cain.Tamica@epa.gov];Gardner, David (he/him/his) [Gardner.David@epa.gov] | Rate, Debra [Rate.Debra@epa.gov];Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov] | | Responsive | Release in Full |

| DocID | DocID | From | Subject | Date | To | CC | | Responsive | Disposition | Exemption |
|---|---|---|---|---|---|---|---|---|---|---|
| ED_020513_00000270 | ED_020513_00000270 | Alexander Odette USGR [odette.alexander@syngenta.com] | RE: Cyclobutrifluram Touchpoint 1 meeting 4/4/24 | 4/25/2024 14:23 | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Gardner, David (he/him/his) [Gardner.David@epa.gov] | Cain, Tamica [Cain.Tamica@epa.gov];Rate, Debra [Rate.Debra@epa.gov];McCaskill Amy USGR [Amy.McCaskill@syngenta.com] | | Responsive | Release in Full | |
| ED_020513_00000271 | ED_020513_00000271 | Alexander Odette USGR [odette.alexander@syngenta.com] | Re: Cyclobutrifluram - Health effects meeting | 4/30/2024 15:21 | Gardner, David (he/him/his) [Gardner.David@epa.gov];Cain, Tamica [Cain.Tamica@epa.gov] | Rate, Debra [Rate.Debra@epa.gov];Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov] | | Responsive | Release in Full | |
| ED_020513_00000272 | ED_020513_00000272 | Alexander Odette USGR [odette.alexander@syngenta.com] | RE: Cyclobutrifluram - Health effects meeting | 4/30/2024 15:53 | Gardner, David (he/him/his) [Gardner.David@epa.gov];Cain, Tamica [Cain.Tamica@epa.gov] | Rate, Debra [Rate.Debra@epa.gov];Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov] | | Responsive | Release in Full | |
| ED_020513_00000273 | ED_020513_00000273 | Alexander Odette USGR [odette.alexander@syngenta.com] | RE: Cyclobutrifluram - Health effects meeting | 4/30/2024 16:09 | Gardner, David (he/him/his) [Gardner.David@epa.gov];Cain, Tamica [Cain.Tamica@epa.gov] | Rate, Debra [Rate.Debra@epa.gov];Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov] | | Responsive | Release in Full | |
| ED_020513_00000274 | ED_020513_00000274 | Alexander Odette USGR [odette.alexander@syngenta.com] | RE: Cyclobutrifluram - Health effects meeting | 5/1/2024 18:17 | Gardner, David (he/him/his) [Cain.Tamica@epa.gov] | Rate, Debra [Rate.Debra@epa.gov];Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov] | | Responsive | Release in Full | |
| ED_020513_00000275 | ED_020513_00000274 | | | | | | | Responsive | Release in Full | Ex. 4 - CBI |
| ED_020513_00000276 | ED_020513_00000276 | Alexander Odette USGR [odette.alexander@syngenta.com] | RE: Cyclobutrifluram Touchpoint 1 meeting 4/4/24 | 5/2/2024 17:07 | Gardner, David (he/him/his) [Gardner.David@epa.gov];Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov] | Cain, Tamica [Cain.Tamica@epa.gov];Rate, Debra [Rate.Debra@epa.gov];McCaskill Amy USGR [Amy.McCaskill@syngenta.com] | | Responsive | Release in Full | |
| ED_020513_00000277 | ED_020513_00000277 | Alexander Odette USGR [odette.alexander@syngenta.com] | RE: Cyclobutrifluram Touchpoint 1 meeting 4/4/24 | 5/3/2024 20:16 | Gardner, David (he/him/his) [Gardner.David@epa.gov];Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov] | Cain, Tamica [Cain.Tamica@epa.gov];Rate, Debra [Rate.Debra@epa.gov];McCaskill Amy USGR [Amy.McCaskill@syngenta.com] | | Responsive | Release in Full | |
| ED_020513_00000278 | ED_020513_00000277 | | | | | | | Responsive | Release in Full | Ex. 4 - CBI |
| ED_020513_00000279 | ED_020513_00000279 | Alexander Odette USGR [odette.alexander@syngenta.com] | RE: Cyclobutrifluram - Health effects meeting | 5/6/2024 20:55 | Gardner, David (he/him/his) [Gardner.David@epa.gov];Cain, Tamica [Cain.Tamica@epa.gov] | Rate, Debra [Rate.Debra@epa.gov];Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov] | | Responsive | Release in Full | |
| ED_020513_00000280 | ED_020513_00000279 | | | | | | | Responsive | Release in Full | |
| ED_020513_00000281 | ED_020513_00000279 | | | | | | | Responsive | Release in Full | Ex. 4 - CBI |
| ED_020513_00000282 | ED_020513_00000282 | Alexander Odette USGR [odette.alexander@syngenta.com] | Re: Request: Clarifications, cyclobutrifluram | 5/7/2024 12:40 | Gardner, David (he/him/his) [Gardner.David@epa.gov] | Cain, Tamica [Cain.Tamica@epa.gov];Rate, Debra [Rate.Debra@epa.gov];Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Janis Jonathan USGR [Jonathan.Janis@syngenta.com];McCaskill Amy USGR [Amy.McCaskill@syngenta.com] | | Responsive | Release in Full | |
| ED_020513_00000283 | ED_020513_00000283 | Alexander Odette USGR [odette.alexander@syngenta.com] | RE: Cyclobutrifluram - Health effects meeting | 5/8/2024 13:54 | Gardner, David (he/him/his) [Gardner.David@epa.gov];Cain, Tamica [Cain.Tamica@epa.gov] | Rate, Debra [Rate.Debra@epa.gov];Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];McCaskill Amy USGR [Amy.McCaskill@syngenta.com];Janis Jonathan USGR [Jonathan.Janis@syngenta.com] | | Responsive | Release in Full | |
| ED_020513_00000284 | ED_020513_00000284 | Alexander Odette USGR [odette.alexander@syngenta.com] | RE: Request: Clarifications, cyclobutrifluram | 5/14/2024 13:39 | Gardner, David (he/him/his) [Gardner.David@epa.gov] | Cain, Tamica [Cain.Tamica@epa.gov];Rate, Debra [Rate.Debra@epa.gov];Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];McCaskill Amy USGR [Amy.McCaskill@syngenta.com] | | Responsive | Release in Full | |
| ED_020513_00000285 | ED_020513_00000284 | | | | | | | Responsive | Release in Full | Ex. 4 - CBI |
| ED_020513_00000286 | ED_020513_00000286 | Alexander Odette USGR [odette.alexander@syngenta.com] | RE: Request: Clarifications, cyclobutrifluram | 5/14/2024 13:40 | Gardner, David (he/him/his) [Gardner.David@epa.gov] | Cain, Tamica [Cain.Tamica@epa.gov];Rate, Debra [Rate.Debra@epa.gov];Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];McCaskill Amy USGR [Amy.McCaskill@syngenta.com] | | Responsive | Release in Full | |
| ED_020513_00000287 | ED_020513_00000287 | Alexander Odette USGR [odette.alexander@syngenta.com] | RE: Cyclobutrifluram Touchpoint 1 meeting 4/4/24 | 5/15/2024 15:04 | Gardner, David (he/him/his) [Gardner.David@epa.gov] | Cain, Tamica [Cain.Tamica@epa.gov];McCaskill Amy USGR [Amy.McCaskill@syngenta.com];Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Rate, Debra [Rate.Debra@epa.gov] | | Responsive | Release in Full | |
| ED_020513_00000288 | ED_020513_00000288 | Alexander Odette USGR [odette.alexander@syngenta.com] | RE: Cyclobutrifluram Touchpoint 1 meeting 4/4/24 | 5/15/2024 15:22 | Gardner, David (he/him/his) [Gardner.David@epa.gov] | Cain, Tamica [Cain.Tamica@epa.gov];McCaskill Amy USGR [Amy.McCaskill@syngenta.com];Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Rate, Debra [Rate.Debra@epa.gov] | | Responsive | Release in Full | |
| ED_020513_00000289 | ED_020513_00000289 | Alexander Odette USGR [odette.alexander@syngenta.com] | RE: Cyclobutrifluram Touchpoint 1 meeting 4/4/24 | 5/16/2024 19:35 | Gardner, David (he/him/his) [Gardner.David@epa.gov] | Cain, Tamica [Cain.Tamica@epa.gov];McCaskill Amy USGR [Amy.McCaskill@syngenta.com];Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Rate, Debra [Rate.Debra@epa.gov] | | Responsive | Release in Full | |
| ED_020513_00000290 | ED_020513_00000290 | Alexander Odette USGR [odette.alexander@syngenta.com] | RE: Cyclobutrifluram Touchpoint 1 meeting 4/4/24 | 5/29/2024 14:06 | Gardner, David (he/him/his) [Gardner.David@epa.gov] | Cain, Tamica [Cain.Tamica@epa.gov];McCaskill Amy USGR [Amy.McCaskill@syngenta.com];Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Rate, Debra [Rate.Debra@epa.gov] | | Responsive | Release in Full | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| ED_020513_00000291 | ED_020513_00000291 | Alexander Odette USGR [odette.alexander@syngenta.com] | Re: Request: Cyclobutrifluram comments, HED, soybean trials | 5/29/2024 18:44 | Gardner, David (he/him/his) [Gardner.David@epa.gov] | Cain, Tamica [Cain.Tamica@epa.gov];Rate, Debra [Rate.Debra@epa.gov];Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov] | | Responsive | Release in Full |
| ED_020513_00000292 | ED_020513_00000292 | Alexander Odette USGR [odette.alexander@syngenta.com] | RE: Request: Cyclobutrifluram comments, HED, soybean trials | 5/31/2024 12:46 | Gardner, David (he/him/his) [Gardner.David@epa.gov] | Cain, Tamica [Cain.Tamica@epa.gov];Rate, Debra [Rate.Debra@epa.gov];Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov] | | Responsive | Release in Full |
| ED_020513_00000293 | ED_020513_00000293 | Alexander Odette USGR [odette.alexander@syngenta.com] | RE: Cyclobutrifluram: Next steps | 6/3/2024 15:48 | Gardner, David (he/him/his) [Gardner.David@epa.gov] | Cain, Tamica [Cain.Tamica@epa.gov];Rate, Debra [Rate.Debra@epa.gov];Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];McCaskill Amy USGR [Amy.McCaskill@syngenta.com] | | Responsive | Release in Full |
| ED_020513_00000294 | ED_020513_00000294 | Meloche Amy CAGU [Amy.Meloche@syngenta.com] | RE: Incident Report related to Cyclobutrifluram (100-RTER/2021-5251) | 6/6/2024 12:44 | Gardner, David (he/him/his) [Gardner.David@epa.gov] | Alexander Odette USGR [odette.alexander@syngenta.com];Cain, Tamica [Cain.Tamica@epa.gov];Rate, Debra [Rate.Debra@epa.gov];Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov] | | Responsive | Release in Full |
| ED_020513_00000295 | ED_020513_00000295 | Alexander Odette USGR [odette.alexander@syngenta.com] | RE: Request: Cyclobutrifluram comments, HED, soybean trials | 6/14/2024 19:13 | Gardner, David (he/him/his) [Gardner.David@epa.gov] | Cain, Tamica [Cain.Tamica@epa.gov];Rate, Debra [Rate.Debra@epa.gov];Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov] | | Responsive | Release in Full |
| ED_020513_00000296 | ED_020513_00000296 | Alexander Odette USGR [odette.alexander@syngenta.com] | RE: Incident Report related to Cyclobutrifluram (100-RTER/2021-5251) | 6/14/2024 19:21 | Gardner, David (he/him/his) [Gardner.David@epa.gov] | Cain, Tamica [Cain.Tamica@epa.gov];Rate, Debra [Rate.Debra@epa.gov];Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Meloche Amy CAGU [Amy.Meloche@syngenta.com] | | Responsive | Release in Full |
| ED_020513_00000299 | ED_020513_00000299 | Alexander Odette USGR [odette.alexander@syngenta.com] | RE: Request: Cyclobutrifluram comments, HED, soybean trials | 6/14/2024 19:24 | Cain, Tamica [Cain.Tamica@epa.gov];Gardner, David (he/him/his) [Gardner.David@epa.gov] | Rate, Debra [Rate.Debra@epa.gov];Negron-Encarnacion.Ideliz@epa.gov] | | Responsive | Release in Full |
| ED_020513_00000300 | ED_020513_00000300 | Alexander Odette USGR [odette.alexander@syngenta.com] | Cyclobutrifluram Approval Date | 6/26/2024 18:42 | Gardner, David (he/him/his) [Gardner.David@epa.gov] | Cain, Tamica [Cain.Tamica@epa.gov];McCaskill Amy USGR [Amy.McCaskill@syngenta.com] | | Responsive | Release in Full |
| ED_020513_00000301 | ED_020513_00000301 | Alexander Odette USGR [odette.alexander@syngenta.com] | RE: Cyclobutrifluram Approval Date | 6/26/2024 20:33 | Gardner, David (he/him/his) [Gardner.David@epa.gov] | Cain, Tamica [Cain.Tamica@epa.gov];McCaskill Amy USGR [Amy.McCaskill@syngenta.com] | | Responsive | Release in Full |
| ED_020513_00000302 | ED_020513_00000302 | Alexander Odette USGR [odette.alexander@syngenta.com] | RE: Cyclobutrifluram: Meeting scheduled with HED 8/28 2:30pm | 8/21/2024 13:24 | Gardner, David (he/him/his) [Gardner.David@epa.gov] | Cain, Tamica [Cain.Tamica@epa.gov];Rate, Debra [Rate.Debra@epa.gov];Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov] | | Responsive | Release in Full |
| ED_020513_00000303 | ED_020513_00000303 | Alexander Odette USGR [odette.alexander@syngenta.com] | RE: Cyclobutrifluram: Meeting scheduled with HED 8/28 2:30pm | 8/21/2024 14:28 | Gardner, David (he/him/his) [Gardner.David@epa.gov] | Cain, Tamica [Cain.Tamica@epa.gov];Rate, Debra [Rate.Debra@epa.gov];Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov] | | Responsive | Release in Full |
| ED_020513_00000304 | ED_020513_00000304 | Alexander Odette USGR [odette.alexander@syngenta.com] | RE: Cyclobutrifluram: Meeting scheduled with HED 8/28 2:30pm | 8/21/2024 14:52 | Gardner, David (he/him/his) [Gardner.David@epa.gov] | Cain, Tamica [Cain.Tamica@epa.gov];Rate, Debra [Rate.Debra@epa.gov];Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov] | | Responsive | Release in Full |
| ED_020513_00000305 | ED_020513_00000305 | Alexander Odette USGR [odette.alexander@syngenta.com] | RE: Cyclobutrifluram: Meeting scheduled with HED 8/28 2:30pm | 8/21/2024 19:22 | Gardner, David (he/him/his) [Gardner.David@epa.gov] | Cain, Tamica [Cain.Tamica@epa.gov];Rate, Debra [Rate.Debra@epa.gov];Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov] | | Responsive | Release in Full |
| ED_020513_00000306 | ED_020513_00000306 | Alexander Odette USGR [odette.alexander@syngenta.com] | RE: Cyclobutrifluram: Syngenta + Health Effects | 8/22/2024 14:06 | Gardner, David (he/him/his) [Gardner.David@epa.gov] | Rate, Debra [Rate.Debra@epa.gov];Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Cain, Tamica [Cain.Tamica@epa.gov] | | Responsive | Release in Full |
| ED_020513_00000307 | ED_020513_00000307 | Alexander Odette USGR [odette.alexander@syngenta.com] | RE: Request: Additional information, cyclobutrifluram | 8/26/2024 15:50 | Gardner, David (he/him/his) [Gardner.David@epa.gov] | Cain, Tamica [Cain.Tamica@epa.gov];Rate, Debra [Rate.Debra@epa.gov];Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov] | | Responsive | Release in Full |
| ED_020513_00000308 | ED_020513_00000308 | Alexander Odette USGR [odette.alexander@syngenta.com] | RE: Request: Additional information, cyclobutrifluram | 9/13/2024 16:37 | Gardner, David (he/him/his) [Gardner.David@epa.gov] | Cain, Tamica [Cain.Tamica@epa.gov];Rate, Debra [Rate.Debra@epa.gov];Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov] | | Responsive | Release in Full |
| ED_020513_00000309 | ED_020513_00000309 | Alexander Odette USGR [odette.alexander@syngenta.com] | RE: Cyclobutrifluram: Syngenta + Health Effects | 9/17/2024 13:28 | Gardner, David (he/him/his) [Gardner.David@epa.gov] | Cain, Tamica [Cain.Tamica@epa.gov];Rate, Debra [Rate.Debra@epa.gov];Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov] | | Responsive | Release in Full |
| ED_020513_00000310 | ED_020513_00000310 | Alexander Odette USGR [odette.alexander@syngenta.com] | RE: Cyclobutrifluram: Syngenta + Health Effects | 9/19/2024 11:54 | Gardner, David (he/him/his) [Gardner.David@epa.gov] | Cain, Tamica [Cain.Tamica@epa.gov];Rate, Debra [Rate.Debra@epa.gov];Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov] | | Responsive | Release in Full |
| ED_020513_00000311 | ED_020513_00000310 | | | | | | | Responsive | Release in Full |
| ED_020513_00000312 | ED_020513_00000312 | Alexander Odette USGR [odette.alexander@syngenta.com] | RE: Cyclobutrifluram: Syngenta + Health Effects | 9/25/2024 12:47 | Gardner, David (he/him/his) [Gardner.David@epa.gov] | Cain, Tamica [Cain.Tamica@epa.gov];Rate, Debra [Rate.Debra@epa.gov];Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov] | | Responsive | Release in Full |
| ED_020513_00000313 | ED_020513_00000313 | Alexander Odette USGR [odette.alexander@syngenta.com] | RE: Cyclobutrifluram: Syngenta + Health Effects | 10/1/2024 12:59 | Gardner, David (he/him/his) [Gardner.David@epa.gov] | Cain, Tamica [Cain.Tamica@epa.gov];Rate, Debra [Rate.Debra@epa.gov];Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];McCaskill Amy USGR [Amy.McCaskill@syngenta.com] | | Responsive | Release in Full |

| | | From | Subject | Date | To | CC | | | |
|---|---|---|---|---|---|---|---|---|---|
| ED_020513_00000314 | ED_020513_00000314 | Alexander Odette USGR [odette.alexander@syngenta.com] | RE: Cyclobutrifluram: Syngenta + Health Effects | 10/1/2024 17:07 | Gardner, David (he/him/his) [Gardner.David@epa.gov] | Cain, Tamica [Cain.Tamica@epa.gov];Rate, Debra [Rate.Debra@epa.gov];Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];McCaskill Amy USGR [Amy.McCaskill@syngenta.com] | | Responsive | Release in Full |
| ED_020513_00000315 | ED_020513_00000315 | Alexander Odette USGR [odette.alexander@syngenta.com] | RE: Request: Cyclobutrifluram Touchpoint 2 proposed dates/times | 10/2/2024 19:13 | Gardner, David (he/him/his) [Gardner.David@epa.gov] | Cain, Tamica [Cain.Tamica@epa.gov];Rate, Debra [Rate.Debra@epa.gov];Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];McCaskill Amy USGR [Amy.McCaskill@syngenta.com] | | Responsive | Release in Full |
| ED_020513_00000316 | ED_020513_00000316 | Alexander Odette USGR [odette.alexander@syngenta.com] | RE: Request: Cyclobutrifluram Touchpoint 2 proposed dates/times | 10/2/2024 19:27 | Gardner, David (he/him/his) [Gardner.David@epa.gov] | Cain, Tamica [Cain.Tamica@epa.gov];Rate, Debra [Rate.Debra@epa.gov];Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];McCaskill Amy USGR [Amy.McCaskill@syngenta.com] | | Responsive | Release in Full |
| ED_020513_00000317 | ED_020513_00000317 | Alexander Odette USGR [odette.alexander@syngenta.com] | RE: Cyclobutrifluram: Syngenta + Health Effects | 10/3/2024 12:17 | Gardner, David (he/him/his) [Gardner.David@epa.gov] | Cain, Tamica [Cain.Tamica@epa.gov];Rate, Debra [Rate.Debra@epa.gov];Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];McCaskill Amy USGR [Amy.McCaskill@syngenta.com] | | Responsive | Release in Full |
| ED_020513_00000318 | ED_020513_00000318 | Alexander Odette USGR [odette.alexander@syngenta.com] | RE: Cyclobutrifluram: Syngenta + Health Effects | 10/3/2024 14:58 | Gardner, David (he/him/his) [Gardner.David@epa.gov] | Cain, Tamica [Cain.Tamica@epa.gov];Rate, Debra [Rate.Debra@epa.gov];Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];McCaskill Amy USGR [Amy.McCaskill@syngenta.com] | | Responsive | Release in Full |
| ED_020513_00000322 | ED_020513_00000322 | Alexander Odette USGR [odette.alexander@syngenta.com] | RE: Cyclobutrifluram: Syngenta + Health Effects | 10/15/2024 13:16 | Cain, Tamica [Cain.Tamica@epa.gov];Gardner, David (he/him/his) [Gardner.David@epa.gov] | Rate, Debra [Rate.Debra@epa.gov];Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];McCaskill Amy USGR [Amy.McCaskill@syngenta.com] | | Responsive | Release in Full |
| ED_020513_00000325 | ED_020513_00000325 | Alexander Odette USGR [odette.alexander@syngenta.com] | RE: Cyclobutrifluram: Syngenta + Health Effects | 10/15/2024 13:32 | Cain, Tamica [Cain.Tamica@epa.gov];Gardner, David (he/him/his) [Gardner.David@epa.gov] | Rate, Debra [Rate.Debra@epa.gov];Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];McCaskill Amy USGR [Amy.McCaskill@syngenta.com] | | Responsive | Release in Full |
| ED_020513_00000328 | ED_020513_00000328 | Alexander Odette USGR [odette.alexander@syngenta.com] | RE: Cyclobutrifluram: Syngenta + Health Effects | 10/15/2024 13:36 | Cain, Tamica [Cain.Tamica@epa.gov];Gardner, David (he/him/his) [Gardner.David@epa.gov] | Rate, Debra [Rate.Debra@epa.gov];Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];McCaskill Amy USGR [Amy.McCaskill@syngenta.com] | | Responsive | Release in Full |
| ED_020513_00000331 | ED_020513_00000331 | Alexander Odette USGR [odette.alexander@syngenta.com] | RE: Cyclobutrifluram: Syngenta + Health Effects | 10/15/2024 14:00 | Cain, Tamica [Cain.Tamica@epa.gov];Gardner, David (he/him/his) [Gardner.David@epa.gov] | Rate, Debra [Rate.Debra@epa.gov];Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];McCaskill Amy USGR [Amy.McCaskill@syngenta.com] | | Responsive | Release in Full |
| ED_020513_00000334 | ED_020513_00000334 | Alexander Odette USGR [odette.alexander@syngenta.com] | RE: Request: Rescheduled meeting with Syngenta and HED: Cyclobutrifluram | 10/18/2024 12:21 | Gardner, David (he/him/his) [Gardner.David@epa.gov] | Cain, Tamica [Cain.Tamica@epa.gov];McCaskill Amy USGR [Amy.McCaskill@syngenta.com] | | Responsive | Release in Full |
| ED_020513_00000335 | ED_020513_00000335 | Alexander Odette USGR [odette.alexander@syngenta.com] | RE: Cyclobutrifluram: Syngenta + Health Effects | 10/25/2024 13:33 | Gardner, David (he/him/his) [Gardner.David@epa.gov] | Cain, Tamica [Cain.Tamica@epa.gov];Rate, Debra [Rate.Debra@epa.gov];Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];McCaskill Amy USGR [Amy.McCaskill@syngenta.com] | | Responsive | Release in Full |
| ED_020513_00000336 | ED_020513_00000336 | Alexander Odette USGR [odette.alexander@syngenta.com] | RE: Cyclobutrifluram: Syngenta + Health Effects | 10/25/2024 14:33 | Gardner, David (he/him/his) [Gardner.David@epa.gov] | Cain, Tamica [Cain.Tamica@epa.gov];Rate, Debra [Rate.Debra@epa.gov];Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];McCaskill Amy USGR [Amy.McCaskill@syngenta.com] | | Responsive | Release in Full |
| ED_020513_00000341 | ED_020513_00000341 | Alexander Odette USGR [odette.alexander@syngenta.com] | RE: Cyclobutrifluram: Syngenta + HED | 11/4/2024 14:06 | Gardner, David (he/him/his) [Gardner.David@epa.gov] | Cain, Tamica [Cain.Tamica@epa.gov];McCaskill Amy USGR [Amy.McCaskill@syngenta.com] | | Responsive | Release in Full |
| ED_020513_00000342 | ED_020513_00000341 | | | | | | | Responsive | Release in Full |
| ED_020513_00000343 | ED_020513_00000341 | | | | | | | Responsive | Release in Full |
| ED_020513_00000344 | ED_020513_00000341 | | | | | | | Responsive | Release in Full |
| ED_020513_00000345 | ED_020513_00000341 | | | | | | | Responsive | Release in Full |
| ED_020513_00000346 | ED_020513_00000341 | | | | | | | Responsive | Release in Full |
| ED_020513_00000347 | ED_020513_00000341 | | | | | | | Responsive | Release in Full |
| ED_020513_00000348 | ED_020513_00000341 | | | | | | | Responsive | Release in Full |
| ED_020513_00000349 | ED_020513_00000341 | | | | | | | Responsive | Release in Full |
| ED_020513_00000350 | ED_020513_00000350 | Alexander Odette USGR [odette.alexander@syngenta.com] | RE: Request: Label revisions, 100-RTER, 100-RTEE, 100-RTEG, 100-RTEU, 100-RTEL | 11/4/2024 20:14 | Gardner, David (he/him/his) [Gardner.David@epa.gov] | Cain, Tamica [Cain.Tamica@epa.gov];Rate, Debra [Rate.Debra@epa.gov];Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];McCaskill Amy USGR [Amy.McCaskill@syngenta.com] | | Responsive | Release in Full |
| ED_020513_00000351 | ED_020513_00000350 | | | | | | | Responsive | Release in Full |
| ED_020513_00000352 | ED_020513_00000350 | | | | | | | Responsive | Release in Full |
| ED_020513_00000353 | ED_020513_00000350 | | | | | | | Responsive | Release in Full |
| ED_020513_00000354 | ED_020513_00000350 | | | | | | | Responsive | Release in Full |
| ED_020513_00000355 | ED_020513_00000350 | | | | | | | Responsive | Release in Full |
| ED_020513_00000356 | ED_020513_00000350 | | | | | | | Responsive | Release in Full |
| ED_020513_00000357 | ED_020513_00000350 | | | | | | | Responsive | Release in Full |
| ED_020513_00000358 | ED_020513_00000350 | | | | | | | Responsive | Release in Full |
| ED_020513_00000359 | ED_020513_00000350 | | | | | | | Responsive | Release in Full |
| ED_020513_00000360 | ED_020513_00000350 | | | | | | | Responsive | Release in Full |
| ED_020513_00000361 | ED_020513_00000350 | | | | | | | Responsive | Release in Full |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| ED_020513_00000362 | ED_020513_00000350 | | | | | | | Responsive | Release in Full |
| ED_020513_00000363 | ED_020513_00000350 | | | | | | | Responsive | Release in Full |
| ED_020513_00000364 | ED_020513_00000350 | | | | | | | Responsive | Release in Full |
| ED_020513_00000365 | ED_020513_00000350 | | | | | | | Responsive | Release in Full |
| ED_020513_00000369 | ED_020513_00000369 | Alexander Odette USGR [odette.alexander@syngenta.com] | RE: Cyclobutrifluram - GTA (synergy) memo | 11/15/2024 12:26 | Gardner, David (he/him/his) [Gardner.David@epa.gov] | Cain, Tamica [Cain.Tamica@epa.gov];Rate, Debra [Rate.Debra@epa.gov];Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov] | | Responsive | Release in Full |
| ED_020513_00000370 | ED_020513_00000370 | Alexander Odette USGR [odette.alexander@syngenta.com] | RE: Cyclobutrifluram - GTA (synergy) memo | 11/20/2024 17:59 | Gardner, David (he/him/his) [Gardner.David@epa.gov] | Cain, Tamica [Cain.Tamica@epa.gov];Rate, Debra [Rate.Debra@epa.gov];Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];McCaskill Amy USGR [Amy.McCaskill@syngenta.com] | | Responsive | Release in Full |
| ED_020513_00000371 | ED_020513_00000371 | Alexander Odette USGR [odette.alexander@syngenta.com] | RE: Cyclobutrifluram: Syngenta + HED ImmuONE meeting | 1/21/2025 13:15 | Gardner, David (he/him/his) [Gardner.David@epa.gov] | Cain, Tamica [Cain.Tamica@epa.gov];Rate, Debra [Rate.Debra@epa.gov];Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov] | | Responsive | Release in Full |
| ED_020513_00000372 | ED_020513_00000372 | Alexander Odette USGR [odette.alexander@syngenta.com] | RE: Cyclobutrifluram: Syngenta + HED ImmuONE meeting | 1/22/2025 19:29 | Gardner, David (he/him/his) [Gardner.David@epa.gov] | Cain, Tamica [Cain.Tamica@epa.gov];Rate, Debra [Rate.Debra@epa.gov];Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov] | | Responsive | Release in Full |
| ED_020513_00000373 | ED_020513_00000373 | Alexander Odette USGR [odette.alexander@syngenta.com] | RE: Cyclobutrifluram: Syngenta + HED ImmuONE meeting | 1/22/2025 20:34 | Gardner, David (he/him/his) [Gardner.David@epa.gov] | Cain, Tamica [Cain.Tamica@epa.gov];Rate, Debra [Rate.Debra@epa.gov];Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov] | | Responsive | Release in Full |
| ED_020513_00000374 | ED_020513_00000374 | Alexander Odette USGR [odette.alexander@syngenta.com] | RE: Cyclobutrifluram: Syngenta + HED ImmuONE meeting | 1/22/2025 20:54 | Gardner, David (he/him/his) [Gardner.David@epa.gov] | Cain, Tamica [Cain.Tamica@epa.gov];Rate, Debra [Rate.Debra@epa.gov];Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov] | | Responsive | Release in Full |
| ED_020513_00000375 | ED_020513_00000375 | Alexander Odette USGR [odette.alexander@syngenta.com] | Re: Cyclobutrifluram: Syngenta + HED ImmuONE meeting | 1/23/2025 16:25 | Gardner, David (he/him/his) [Gardner.David@epa.gov] | Cain, Tamica [Cain.Tamica@epa.gov];Rate, Debra [Rate.Debra@epa.gov];Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov] | | Responsive | Release in Full |
| ED_020513_00000376 | ED_020513_00000376 | Alexander Odette USGR [odette.alexander@syngenta.com] | Re: Cyclobutrifluram: Syngenta + HED ImmuONE meeting | 1/23/2025 18:48 | Gardner, David (he/him/his) [Gardner.David@epa.gov] | Cain, Tamica [Cain.Tamica@epa.gov];Rate, Debra [Rate.Debra@epa.gov];Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov] | | Responsive | Release in Full |
| ED_020513_00000377 | ED_020513_00000377 | Alexander Odette USGR [odette.alexander@syngenta.com] | Re: Cyclobutrifluram: Syngenta + HED ImmuONE meeting | 1/23/2025 19:03 | Gardner, David (he/him/his) [Gardner.David@epa.gov] | Cain, Tamica [Cain.Tamica@epa.gov];Rate, Debra [Rate.Debra@epa.gov];Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov] | | Responsive | Release in Full |
| ED_020513_00000378 | ED_020513_00000378 | Alexander Odette USGR [odette.alexander@syngenta.com] | Re: Cyclobutrifluram: Syngenta + HED ImmuONE meeting | 1/24/2025 18:51 | Gardner, David (he/him/his) [Gardner.David@epa.gov] | Cain, Tamica [Cain.Tamica@epa.gov];Rate, Debra [Rate.Debra@epa.gov];Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov] | | Responsive | Release in Full |
| ED_020513_00000379 | ED_020513_00000379 | Alexander Odette USGR [odette.alexander@syngenta.com] | RE: Request: Revised petition, cyclobutrifluram | 2/5/2025 15:50 | Gardner, David [Gardner.David@epa.gov] | Cain, Tamica [Cain.Tamica@epa.gov];Rate, Debra [Rate.Debra@epa.gov];Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];McCaskill Amy USGR [Amy.McCaskill@syngenta.com] | | Responsive | Release in Full |
| ED_020513_00000380 | ED_020513_00000380 | Alexander Odette USGR [odette.alexander@syngenta.com] | RE: Request: Revised petition, cyclobutrifluram | 2/5/2025 16:50 | Gardner, David [Gardner.David@epa.gov] | Cain, Tamica [Cain.Tamica@epa.gov];Rate, Debra [Rate.Debra@epa.gov];Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];McCaskill Amy USGR [Amy.McCaskill@syngenta.com] | | Responsive | Release in Full |
| ED_020513_00000381 | ED_020513_00000381 | Alexander Odette USGR [odette.alexander@syngenta.com] | RE: ImmuONE meeting follow-up: cyclobutrifluram | 2/10/2025 13:30 | Gardner, David [Gardner.David@epa.gov] | Cain, Tamica [Cain.Tamica@epa.gov];Rate, Debra [Rate.Debra@epa.gov];Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];McCaskill Amy USGR [Amy.McCaskill@syngenta.com] | | Responsive | Release in Full |
| ED_020513_00000382 | ED_020513_00000381 | | | | | | | Responsive | Release in Full |
| ED_020513_00000383 | ED_020513_00000383 | Nguyen, Khue [Nguyen.Khue@epa.gov] | RE: Introduction | 2/10/2025 15:25 | McCaskill Amy USGR [Amy.McCaskill@syngenta.com] | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Rate, Debra [Rate.Debra@epa.gov];Cain, Tamica [Cain.Tamica@epa.gov] | | Responsive | Release in Full |
| ED_020513_00000384 | ED_020513_00000384 | McCaskill Amy USGR [Amy.McCaskill@syngenta.com] | RE: Introduction | 2/10/2025 15:32 | Nguyen, Khue [Nguyen.Khue@epa.gov] | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Rate, Debra [Rate.Debra@epa.gov];Cain, Tamica [Cain.Tamica@epa.gov] | | Responsive | Release in Full |
| ED_020513_00000385 | ED_020513_00000385 | Nguyen, Khue [Nguyen.Khue@epa.gov] | RE: Introduction | 2/10/2025 16:23 | McCaskill Amy USGR [Amy.McCaskill@syngenta.com] | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Rate, Debra [Rate.Debra@epa.gov];Cain, Tamica [Cain.Tamica@epa.gov] | | Responsive | Release in Full |
| ED_020513_00000386 | ED_020513_00000386 | McCaskill Amy USGR [Amy.McCaskill@syngenta.com] | Re: Introduction | 2/10/2025 21:52 | Nguyen, Khue [Nguyen.Khue@epa.gov] | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Rate, Debra [Rate.Debra@epa.gov];Cain, Tamica [Cain.Tamica@epa.gov] | | Responsive | Release in Full |
| ED_020513_00000387 | ED_020513_00000387 | Alexander Odette USGR [odette.alexander@syngenta.com] | RE: Request: Revised petition, cyclobutrifluram | 2/12/2025 13:41 | Gardner, David [Gardner.David@epa.gov] | Cain, Tamica [Cain.Tamica@epa.gov];Rate, Debra [Rate.Debra@epa.gov];Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];McCaskill Amy USGR [Amy.McCaskill@syngenta.com] | | Responsive | Release in Full |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| ED_020513_00000388 | ED_020513_00000388 | Alexander Odette USGR [odette.alexander@syngenta.com] | RE: Request: Revised petition, cyclobutrifluram | 2/12/2025 16:56 | Gardner, David [Gardner.David@epa.gov] | Cain, Tamica [Cain.Tamica@epa.gov];Rate, Debra [Rate.Debra@epa.gov];Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];McCaskill Amy USGR [Amy.McCaskill@syngenta.com] | | Responsive | Release in Full | |
| ED_020513_00000389 | ED_020513_00000389 | Alexander Odette USGR [odette.alexander@syngenta.com] | RE: Request: Revised petition, cyclobutrifluram | 2/13/2025 21:03 | Gardner, David [Gardner.David@epa.gov] | Cain, Tamica [Cain.Tamica@epa.gov];Rate, Debra [Rate.Debra@epa.gov];Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];McCaskill Amy USGR [Amy.McCaskill@syngenta.com] | | Responsive | Release in Full | |
| ED_020513_00000390 | ED_020513_00000389 | | | | | | | Responsive | Release in Full | Ex. 4 - CBI |
| ED_020513_00000391 | ED_020513_00000391 | Alexander Odette USGR [odette.alexander@syngenta.com] | RE: Request: Revised petition, cyclobutrifluram | 2/14/2025 13:19 | Gardner, David [Gardner.David@epa.gov] | Cain, Tamica [Cain.Tamica@epa.gov];Rate, Debra [Rate.Debra@epa.gov];Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];McCaskill Amy USGR [Amy.McCaskill@syngenta.com] | | Responsive | Release in Full | |
| ED_020513_00000392 | ED_020513_00000392 | Alexander Odette USGR [odette.alexander@syngenta.com] | RE: Request: Revised petition, cyclobutrifluram | 2/14/2025 14:42 | Gardner, David [Gardner.David@epa.gov] | Cain, Tamica [Cain.Tamica@epa.gov];Rate, Debra [Rate.Debra@epa.gov];Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];McCaskill Amy USGR [Amy.McCaskill@syngenta.com] | | Responsive | Release in Full | |
| ED_020513_00000393 | ED_020513_00000393 | Alexander Odette USGR [odette.alexander@syngenta.com] | RE: Request: Revised petition, cyclobutrifluram | 2/21/2025 16:34 | Gardner, David [Gardner.David@epa.gov] | Cain, Tamica [Cain.Tamica@epa.gov];Rate, Debra [Rate.Debra@epa.gov];Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];McCaskill Amy USGR [Amy.McCaskill@syngenta.com] | | Responsive | Release in Full | |
| ED_020513_00000394 | ED_020513_00000393 | | | | | | | Responsive | Release in Full | Ex. 4 - CBI |
| ED_020513_00000395 | ED_020513_00000395 | Alexander Odette USGR [odette.alexander@syngenta.com] | RE: Request: Revised petition, cyclobutrifluram | 2/27/2025 13:44 | Gardner, David [Gardner.David@epa.gov] | Cain, Tamica [Cain.Tamica@epa.gov];Rate, Debra [Rate.Debra@epa.gov];Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];McCaskill Amy USGR [Amy.McCaskill@syngenta.com] | | Responsive | Release in Full | |
| ED_020513_00000396 | ED_020513_00000395 | | | | | | | Responsive | Release in Full | |
| ED_020513_00000397 | ED_020513_00000397 | Alexander Odette USGR [odette.alexander@syngenta.com] | RE: Request: Revised petition, cyclobutrifluram | 2/28/2025 13:27 | Gardner, David [Gardner.David@epa.gov] | Cain, Tamica [Cain.Tamica@epa.gov];Rate, Debra [Rate.Debra@epa.gov];Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];McCaskill Amy USGR [Amy.McCaskill@syngenta.com] | | Responsive | Release in Full | |
| ED_020513_00000398 | ED_020513_00000397 | | | | | | | Responsive | Release in Full | |
| ED_020513_00000399 | ED_020513_00000399 | Alexander Odette USGR [odette.alexander@syngenta.com] | RE: Request: Revised petition, cyclobutrifluram | 3/12/2025 11:34 | Gardner, David [Gardner.David@epa.gov] | Cain, Tamica [Cain.Tamica@epa.gov];Rate, Debra [Rate.Debra@epa.gov];Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];McCaskill Amy USGR [Amy.McCaskill@syngenta.com] | | Responsive | Release in Full | |
| ED_020513_00000400 | ED_020513_00000400 | Alexander Odette USGR [odette.alexander@syngenta.com] | Re: Request: Revised petition, cyclobutrifluram | 3/18/2025 12:01 | Gardner, David [Gardner.David@epa.gov] | Cain, Tamica [Cain.Tamica@epa.gov];Rate, Debra [Rate.Debra@epa.gov];Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];McCaskill Amy USGR [Amy.McCaskill@syngenta.com] | | Responsive | Release in Full | |
| ED_020513_00000401 | ED_020513_00000401 | Alexander Odette USGR [odette.alexander@syngenta.com] | RE: Cyclobutrifluram - Human drug uses | 3/18/2025 17:03 | Gardner, David [Gardner.David@epa.gov] | Cain, Tamica [Cain.Tamica@epa.gov];Rate, Debra [Rate.Debra@epa.gov];Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov] | | Responsive | Release in Full | |
| ED_020513_00000402 | ED_020513_00000402 | Moore Cherilyn USGR [cherilyn.moore@syngenta.com] | RE: Request: Label revisions, cyclobutrifluram products (100-RTER, RTEE, RTEG, RTEU, RTEL) | 3/26/2025 20:27 | Gardner, David [Gardner.David@epa.gov] | Alexander Odette USGR [odette.alexander@syngenta.com];Cain, Tamica [Cain.Tamica@epa.gov];Rate, Debra [Rate.Debra@epa.gov];Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov] | | Responsive | Release in Full | |
| ED_020513_00000403 | ED_020513_00000403 | Moore Cherilyn USGR [cherilyn.moore@syngenta.com] | RE: Request: Label revisions, cyclobutrifluram products (100-RTER, RTEE, RTEG, RTEU, RTEL) | 3/28/2025 19:58 | Gardner, David [Gardner.David@epa.gov] | Alexander Odette USGR [odette.alexander@syngenta.com];Cain, Tamica [Cain.Tamica@epa.gov];Rate, Debra [Rate.Debra@epa.gov];Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov] | | Responsive | Release in Full | |
| ED_020513_00000404 | ED_020513_00000404 | Alexander Odette USGR [odette.alexander@syngenta.com] | RE: Request: Label revisions, cyclobutrifluram products (100-RTER, RTEE, RTEG, RTEU, RTEL) | 4/2/2025 22:47 | Gardner, David [Gardner.David@epa.gov] | Cain, Tamica [Cain.Tamica@epa.gov];Rate, Debra [Rate.Debra@epa.gov];Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Moore Cherilyn USGR [cherilyn.moore@syngenta.com];McCaskill Amy USGR [Amy.McCaskill@syngenta.com] | | Responsive | Release in Full | |
| ED_020513_00000405 | ED_020513_00000404 | | | | | | | Responsive | Release in Full | |
| ED_020513_00000406 | ED_020513_00000404 | | | | | | | Responsive | Release in Full | |
| ED_020513_00000407 | ED_020513_00000404 | | | | | | | Responsive | Release in Full | |
| ED_020513_00000408 | ED_020513_00000404 | | | | | | | Responsive | Release in Full | |
| ED_020513_00000409 | ED_020513_00000404 | | | | | | | Responsive | Release in Full | |
| ED_020513_00000410 | ED_020513_00000404 | | | | | | | Responsive | Release in Full | |
| ED_020513_00000411 | ED_020513_00000404 | | | | | | | Responsive | Release in Full | |
| ED_020513_00000412 | ED_020513_00000404 | | | | | | | Responsive | Release in Full | |
| ED_020513_00000413 | ED_020513_00000404 | | | | | | | Responsive | Release in Full | |
| ED_020513_00000414 | ED_020513_00000404 | | | | | | | Responsive | Release in Full | |
| ED_020513_00000415 | ED_020513_00000404 | | | | | | | Responsive | Release in Full | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| ED_020513_00000416 | ED_020513_00000416 | Alexander Odette USGR [odette.alexander@syngenta.com] | RE: Request: Label revisions, cyclobutrifluram products (100-RTER, RTEE, RTEG, RTEU, RTEL) | 4/7/2025 15:02 | Gardner, David [Gardner.David@epa.gov] | Cain, Tamica [Cain.Tamica@epa.gov];Rate, Debra [Rate.Debra@epa.gov];Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Moore Cherilyn USGR [cherilyn.moore@syngenta.com];McCaskill Amy USGR [Amy.McCaskill@syngenta.com] | | Responsive | Release in Full |
| ED_020513_00000417 | ED_020513_00000417 | Alexander Odette USGR [odette.alexander@syngenta.com] | RE: Request: Label revisions, cyclobutrifluram products (100-RTER, RTEE, RTEG, RTEU, RTEL) | 4/7/2025 15:47 | Gardner, David [Gardner.David@epa.gov] | Cain, Tamica [Cain.Tamica@epa.gov];Rate, Debra [Rate.Debra@epa.gov];Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Moore Cherilyn USGR [cherilyn.moore@syngenta.com];McCaskill Amy USGR [Amy.McCaskill@syngenta.com] | | Responsive | Release in Full |
| ED_020513_00000418 | ED_020513_00000418 | Alexander Odette USGR [odette.alexander@syngenta.com] | RE: Request: Label revisions, cyclobutrifluram products (100-RTER, RTEE, RTEG, RTEU, RTEL) | 4/9/2025 12:49 | Gardner, David [Gardner.David@epa.gov] | Cain, Tamica [Cain.Tamica@epa.gov];Rate, Debra [Rate.Debra@epa.gov];Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Moore Cherilyn USGR [cherilyn.moore@syngenta.com];McCaskill Amy USGR [Amy.McCaskill@syngenta.com] | | Responsive | Release in Full |
| ED_020513_00000419 | ED_020513_00000419 | Alexander Odette USGR [odette.alexander@syngenta.com] | RE: Request: Label revisions, cyclobutrifluram (100-RTER, 100-RTEE, 100-RTEG, 100-RTEU, 100-RTEL) | 4/9/2025 18:42 | Gardner, David [Gardner.David@epa.gov] | Cain, Tamica [Cain.Tamica@epa.gov];Rate, Debra [Rate.Debra@epa.gov];Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov] | | Responsive | Release in Full |
| ED_020513_00000420 | ED_020513_00000420 | Alexander Odette USGR [odette.alexander@syngenta.com] | RE: Request: Label revisions, cyclobutrifluram (100-RTER, 100-RTEE, 100-RTEG, 100-RTEU, 100-RTEL) | 4/9/2025 20:56 | Gardner, David [Gardner.David@epa.gov] | Cain, Tamica [Cain.Tamica@epa.gov];Rate, Debra [Rate.Debra@epa.gov];Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];McCaskill Amy USGR [Amy.McCaskill@syngenta.com];Moore Cherilyn USGR [cherilyn.moore@syngenta.com] | | Responsive | Release in Full |
| ED_020513_00000421 | ED_020513_00000420 | | | | | | | Responsive | Release in Full |
| ED_020513_00000422 | ED_020513_00000420 | | | | | | | Responsive | Release in Full |
| ED_020513_00000423 | ED_020513_00000420 | | | | | | | Responsive | Release in Full |
| ED_020513_00000424 | ED_020513_00000420 | | | | | | | Responsive | Release in Full |
| ED_020513_00000425 | ED_020513_00000420 | | | | | | | Responsive | Release in Full |
| ED_020513_00000426 | ED_020513_00000420 | | | | | | | Responsive | Release in Full |
| ED_020513_00000427 | ED_020513_00000420 | | | | | | | Responsive | Release in Full |
| ED_020513_00000428 | ED_020513_00000420 | | | | | | | Responsive | Release in Full |
| ED_020513_00000429 | ED_020513_00000420 | | | | | | | Responsive | Release in Full |
| ED_020513_00000430 | ED_020513_00000420 | | | | | | | Responsive | Release in Full |
| ED_020513_00000431 | ED_020513_00000431 | Alexander Odette USGR [odette.alexander@syngenta.com] | Cyclobutrifluram Proposed Decision | 4/21/2025 18:04 | Gardner, David [Gardner.David@epa.gov] | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Cain, Tamica [Cain.Tamica@epa.gov];Moore Cherilyn USGR [cherilyn.moore@syngenta.com];Rate, Debra [Rate.Debra@epa.gov];McCaskill Amy USGR [Amy.McCaskill@syngenta.com] | | Responsive | Release in Full |
| ED_020513_00000432 | ED_020513_00000432 | Alexander Odette USGR [odette.alexander@syngenta.com] | RE: Cyclobutrifluram Proposed Decision | 4/23/2025 13:31 | Gardner, David [Gardner.David@epa.gov] | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Cain, Tamica [Cain.Tamica@epa.gov];Moore Cherilyn USGR [cherilyn.moore@syngenta.com];Rate, Debra [Rate.Debra@epa.gov];McCaskill Amy USGR [Amy.McCaskill@syngenta.com] | | Responsive | Release in Full |
| ED_020513_00000433 | ED_020513_00000433 | Alexander Odette USGR [odette.alexander@syngenta.com] | RE: Cyclobutrifluram Proposed Decision | 4/23/2025 17:25 | Gardner, David [Gardner.David@epa.gov] | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Cain, Tamica [Cain.Tamica@epa.gov];Moore Cherilyn USGR [cherilyn.moore@syngenta.com];Rate, Debra [Rate.Debra@epa.gov];McCaskill Amy USGR [Amy.McCaskill@syngenta.com] | | Responsive | Release in Full |
| ED_020513_00000434 | ED_020513_00000434 | Alexander Odette USGR [odette.alexander@syngenta.com] | RE: Cyclobutrifluram Proposed Decision | 4/25/2025 12:32 | Gardner, David [Gardner.David@epa.gov] | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Cain, Tamica [Cain.Tamica@epa.gov];Moore Cherilyn USGR [cherilyn.moore@syngenta.com];Rate, Debra [Rate.Debra@epa.gov];McCaskill Amy USGR [Amy.McCaskill@syngenta.com] | | Responsive | Release in Full |
| ED_020513_00000435 | ED_020513_00000435 | Alexander Odette USGR [odette.alexander@syngenta.com] | Re: Cyclobutrifluram Proposed Decision | 4/28/2025 11:11 | Gardner, David [Gardner.David@epa.gov] | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Cain, Tamica [Cain.Tamica@epa.gov];Moore Cherilyn USGR [cherilyn.moore@syngenta.com];Rate, Debra [Rate.Debra@epa.gov];McCaskill Amy USGR [Amy.McCaskill@syngenta.com] | | Responsive | Release in Full |
| ED_020513_00000436 | ED_020513_00000436 | Alexander Odette USGR [odette.alexander@syngenta.com] | Re: Cyclobutrifluram Proposed Decision | 4/28/2025 22:58 | Gardner, David [Gardner.David@epa.gov] | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Cain, Tamica [Cain.Tamica@epa.gov];Moore Cherilyn USGR [cherilyn.moore@syngenta.com];Rate, Debra [Rate.Debra@epa.gov];McCaskill Amy USGR [Amy.McCaskill@syngenta.com] | | Responsive | Release in Full |

| Bates Begin | Bates End | From | Subject | Date/Time | To | CC | | Responsive | Release | Exemption |
|---|---|---|---|---|---|---|---|---|---|---|
| ED_020513_00000437 | ED_020513_00000437 | Alexander Odette USGR [odette.alexander@syngenta.com] | RE: Cyclobutrifluram Proposed Decision | 5/2/2025 17:26 | Gardner, David [Gardner.David@epa.gov] | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Cain, Tamica [Cain.Tamica@epa.gov];Moore Cherilyn USGR [cherilyn.moore@syngenta.com];Rate, Debra [Rate.Debra@epa.gov];McCaskill Amy USGR [Amy.McCaskill@syngenta.com] | | Responsive | Release in Full | |
| ED_020513_00000438 | ED_020513_00000437 | Alexander Odette USGR [odette.alexander@syngenta.com] | Submission of Amended Metabolism Report and Courtesy Chromatographs Requested by PMRA | 5/28/2024 14:22 | Gardner, David [Gardner.David@epa.gov] | | | Responsive | Release in Full | |
| ED_020513_00000439 | ED_020513_00000437 | | | | | | | Responsive | Release in Full | Ex. 4 - CBI |
| ED_020513_00000440 | ED_020513_00000437 | Alexander Odette USGR [odette.alexander@syngenta.com] | RE: Request: Revised petition, cyclobutrifluram | 2/28/2025 13:27 | Gardner, David [Gardner.David@epa.gov] | Cain, Tamica [Cain.Tamica@epa.gov];Rate, Debra [Rate.Debra@epa.gov];Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];McCaskill Amy USGR [Amy.McCaskill@syngenta.com] | | Responsive | Release in Full | |
| ED_020513_00000441 | ED_020513_00000437 | | | | | | | Responsive | Release in Full | |
| ED_020513_00000442 | ED_020513_00000442 | Alexander Odette USGR [odette.alexander@syngenta.com] | Re: Cyclobutrifluram Proposed Decision | 5/9/2025 10:26 | Gardner, David [Gardner.David@epa.gov] | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Cain, Tamica [Cain.Tamica@epa.gov];Moore Cherilyn USGR [cherilyn.moore@syngenta.com];Rate, Debra [Rate.Debra@epa.gov];McCaskill Amy USGR [Amy.McCaskill@syngenta.com] | | Responsive | Release in Full | |
| ED_020513_00000443 | ED_020513_00000443 | McCaskill Amy USGR [Amy.McCaskill@syngenta.com] | Re: Docket Questions | 5/13/2025 9:54 | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov] | Peters, Anthia [Peters.Anthia@epa.gov];Gardner, David [Gardner.David@epa.gov];Rate, Debra [Rate.Debra@epa.gov];Cain, Tamica [Cain.Tamica@epa.gov] | | Responsive | Release in Full | |
| ED_020513_00000444 | ED_020513_00000444 | Alexander Odette USGR [odette.alexander@syngenta.com] | RE: Cyclobutrifluram - additional information | 5/14/2025 16:54 | Gardner, David [Gardner.David@epa.gov] | Cain, Tamica [Cain.Tamica@epa.gov];Rate, Debra [Rate.Debra@epa.gov];Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov] | | Responsive | Release in Full | |
| ED_020513_00000445 | ED_020513_00000445 | Alexander Odette USGR [odette.alexander@syngenta.com] | RE: Cyclobutrifluram Proposed Decision | 5/14/2025 21:12 | Gardner, David [Gardner.David@epa.gov] | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Cain, Tamica [Cain.Tamica@epa.gov];Moore Cherilyn USGR [cherilyn.moore@syngenta.com];Rate, Debra [Rate.Debra@epa.gov];McCaskill Amy USGR [Amy.McCaskill@syngenta.com] | | Responsive | Release in Full | |
| ED_020513_00000446 | ED_020513_00000446 | Alexander Odette USGR [odette.alexander@syngenta.com] | RE: Cyclobutrifluram - additional information | 5/21/2025 13:20 | Gardner, David [Gardner.David@epa.gov] | Cain, Tamica [Cain.Tamica@epa.gov];Rate, Debra [Rate.Debra@epa.gov];Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov] | | Responsive | Release in Full | |
| ED_020513_00000447 | ED_020513_00000447 | Alexander Odette USGR [odette.alexander@syngenta.com] | RE: Cyclobutrifluram Proposed Decision | 5/21/2025 13:22 | Gardner, David [Gardner.David@epa.gov] | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Cain, Tamica [Cain.Tamica@epa.gov];Moore Cherilyn USGR [cherilyn.moore@syngenta.com];Rate, Debra [Rate.Debra@epa.gov];McCaskill Amy USGR [Amy.McCaskill@syngenta.com] | | Responsive | Release in Full | |
| ED_020513_00000448 | ED_020513_00000448 | Alexander Odette USGR [odette.alexander@syngenta.com] | RE: Cyclobutrifluram - additional information | 5/21/2025 13:22 | Gardner, David [Gardner.David@epa.gov] | Cain, Tamica [Cain.Tamica@epa.gov];Rate, Debra [Rate.Debra@epa.gov];Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov] | | Responsive | Release in Full | |
| ED_020513_00000449 | ED_020513_00000449 | Alexander Odette USGR [odette.alexander@syngenta.com] | RE: Cyclobutrifluram Proposed Decision | 5/30/2025 12:53 | Gardner, David [Gardner.David@epa.gov] | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Cain, Tamica [Cain.Tamica@epa.gov];Moore Cherilyn USGR [cherilyn.moore@syngenta.com];Rate, Debra [Rate.Debra@epa.gov];McCaskill Amy USGR [Amy.McCaskill@syngenta.com] | | Responsive | Release in Full | |
| ED_020513_00000450 | ED_020513_00000450 | Alexander Odette USGR [odette.alexander@syngenta.com] | RE: Cyclobutrifluram Proposed Decision | 6/16/2025 16:40 | Gardner, David [Gardner.David@epa.gov] | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Cain, Tamica [Cain.Tamica@epa.gov];Moore Cherilyn USGR [cherilyn.moore@syngenta.com];Rate, Debra [Rate.Debra@epa.gov];McCaskill Amy USGR [Amy.McCaskill@syngenta.com] | | Responsive | Release in Full | |
| ED_020513_00000451 | ED_020513_00000451 | Alexander Odette USGR [odette.alexander@syngenta.com] | RE: Cyclobutrifluram Proposed Decision | 6/17/2025 13:45 | Gardner, David [Gardner.David@epa.gov] | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Cain, Tamica [Cain.Tamica@epa.gov];Moore Cherilyn USGR [cherilyn.moore@syngenta.com];Rate, Debra [Rate.Debra@epa.gov];McCaskill Amy USGR [Amy.McCaskill@syngenta.com] | | Responsive | Release in Full | |
| ED_020513_00000454 | ED_020513_00000454 | McCaskill Amy USGR [Amy.McCaskill@syngenta.com] | RE: Cyclobutrifluram- Informal Consultation | 6/27/2025 13:58 | Cain, Tamica [Cain.Tamica@epa.gov];Alexander Odette USGR [odette.alexander@syngenta.com] | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Rate, Debra [Rate.Debra@epa.gov];Gardner, David [Gardner.David@epa.gov] | | Responsive | Release in Full | |
| ED_020513_00000455 | ED_020513_00000455 | Alexander Odette USGR [odette.alexander@syngenta.com] | RE: Cyclobutrifluram- Informal Consultation | 6/27/2025 14:05 | McCaskill Amy USGR [Amy.McCaskill@syngenta.com];Cain, Tamica [Cain.Tamica@epa.gov] | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Rate, Debra [Rate.Debra@epa.gov];Gardner, David [Gardner.David@epa.gov] | | Responsive | Release in Full | |
| ED_020513_00000456 | ED_020513_00000456 | McCaskill Amy USGR [Amy.McCaskill@syngenta.com] | RE: Meeting with Syngenta - Isocycloseram WA State public comments | 8/7/2025 12:11 | Taylor, Christopher M. [Taylor.Christopher.M@epa.gov];Clark Robyn USRS [Robyn.Clark@syngenta.com];Alexander Odette USGR [odette.alexander@syngenta.com] | Rate, Debra [Rate.Debra@epa.gov];Cain, Tamica [Cain.Tamica@epa.gov];Gardner, David [Gardner.David@epa.gov] | | Responsive | Release in Full | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| ED_020513_00000457 | ED_020513_00000456 | | | | | | Responsive | Release in Full | Ex. 4 - CBI |
| ED_020513_00000458 | ED_020513_00000458 | Alexander Odette USGR [odette.alexander@syngenta.com] | RE: Cyclobutrifluram waiver requests | 8/26/2025 17:33 | Gardner, David [Gardner.David@epa.gov] | Cain, Tamica [Cain.Tamica@epa.gov];Rate, Debra [Rate.Debra@epa.gov];Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];McCaskill Amy USGR [Amy.McCaskill@syngenta.com];Moore Cherilyn USGR [cherilyn.moore@syngenta.com] | | Responsive | Release in Full | Ex. 4 - CBI |
| ED_020513_00000463 | ED_020513_00000463 | Alexander Odette USGR [odette.alexander@syngenta.com] | RE: Cyclobutrifluram waiver requests | 8/27/2025 13:24 | Cain, Tamica [Cain.Tamica@epa.gov];Gardner, David [Gardner.David@epa.gov] | Rate, Debra [Rate.Debra@epa.gov];Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];McCaskill Amy USGR [Amy.McCaskill@syngenta.com];Moore Cherilyn USGR [cherilyn.moore@syngenta.com] | | Responsive | Release in Full | |
| ED_020513_00000466 | ED_020513_00000466 | Alexander Odette USGR [odette.alexander@syngenta.com] | RE: Request: Cyclobutrifluram label revisions (100-RTER, RTEE, RTEG, RTEU, RTEL) | 8/28/2025 20:42 | Gardner, David [Gardner.David@epa.gov] | Cain, Tamica [Cain.Tamica@epa.gov];Rate, Debra [Rate.Debra@epa.gov];Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];McCaskill Amy USGR [Amy.McCaskill@syngenta.com] | | Responsive | Release in Full | |
| ED_020513_00000467 | ED_020513_00000467 | Alexander Odette USGR [odette.alexander@syngenta.com] | RE: Request: Cyclobutrifluram label revisions (100-RTER, RTEE, RTEG, RTEU, RTEL) | 8/29/2025 20:07 | Gardner, David [Gardner.David@epa.gov] | Cain, Tamica [Cain.Tamica@epa.gov];Rate, Debra [Rate.Debra@epa.gov];Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];McCaskill Amy USGR [Amy.McCaskill@syngenta.com];Moore Cherilyn USGR [cherilyn.moore@syngenta.com] | | Responsive | Release in Full | |
| ED_020513_00000468 | ED_020513_00000467 | | | | | | Responsive | Release in Full | |
| ED_020513_00000469 | ED_020513_00000467 | | | | | | Responsive | Release in Full | |
| ED_020513_00000470 | ED_020513_00000470 | Alexander Odette USGR [odette.alexander@syngenta.com] | RE: Request: Cyclobutrifluram label revisions (100-RTER, RTEE, RTEG, RTEU, RTEL) | 9/2/2025 11:33 | Gardner, David [Gardner.David@epa.gov] | Cain, Tamica [Cain.Tamica@epa.gov];Rate, Debra [Rate.Debra@epa.gov];Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];McCaskill Amy USGR [Amy.McCaskill@syngenta.com];Moore Cherilyn USGR [cherilyn.moore@syngenta.com] | | Responsive | Release in Full | |
| ED_020513_00000471 | ED_020513_00000471 | Alexander Odette USGR [odette.alexander@syngenta.com] | RE: Request: Cyclobutrifluram label revisions (100-RTER, RTEE, RTEG, RTEU, RTEL) | 9/2/2025 19:50 | Gardner, David [Gardner.David@epa.gov] | Cain, Tamica [Cain.Tamica@epa.gov];Rate, Debra [Rate.Debra@epa.gov];Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];McCaskill Amy USGR [Amy.McCaskill@syngenta.com];Moore Cherilyn USGR [cherilyn.moore@syngenta.com] | | Responsive | Release in Full | |
| ED_020513_00000472 | ED_020513_00000471 | | | | | | Responsive | Release in Full | |
| ED_020513_00000473 | ED_020513_00000471 | | | | | | Responsive | Release in Full | |
| ED_020513_00000474 | ED_020513_00000471 | | | | | | Responsive | Release in Full | |
| ED_020513_00000475 | ED_020513_00000471 | | | | | | Responsive | Release in Full | |
| ED_020513_00000476 | ED_020513_00000471 | | | | | | Responsive | Release in Full | |
| ED_020513_00000477 | ED_020513_00000471 | | | | | | Responsive | Release in Full | |
| ED_020513_00000478 | ED_020513_00000471 | | | | | | Responsive | Release in Full | |
| ED_020513_00000479 | ED_020513_00000471 | | | | | | Responsive | Release in Full | |
| ED_020513_00000480 | ED_020513_00000471 | | | | | | Responsive | Release in Full | |
| ED_020513_00000481 | ED_020513_00000471 | | | | | | Responsive | Release in Full | |
| ED_020513_00000482 | ED_020513_00000482 | Alexander Odette USGR [odette.alexander@syngenta.com] | RE: Request: Cyclobutrifluram label revisions (100-RTER, RTEE, RTEG, RTEU, RTEL) | 9/3/2025 19:51 | Gardner, David [Gardner.David@epa.gov] | Cain, Tamica [Cain.Tamica@epa.gov];Rate, Debra [Rate.Debra@epa.gov];Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];McCaskill Amy USGR [Amy.McCaskill@syngenta.com];Moore Cherilyn USGR [cherilyn.moore@syngenta.com] | | Responsive | Release in Full | |
| ED_020513_00000483 | ED_020513_00000482 | | | | | | Responsive | Release in Full | |
| ED_020513_00000484 | ED_020513_00000482 | | | | | | Responsive | Release in Full | |
| ED_020513_00000485 | ED_020513_00000482 | | | | | | Responsive | Release in Full | |
| ED_020513_00000486 | ED_020513_00000482 | | | | | | Responsive | Release in Full | |
| ED_020513_00000487 | ED_020513_00000482 | | | | | | Responsive | Release in Full | |
| ED_020513_00000488 | ED_020513_00000482 | | | | | | Responsive | Release in Full | |
| ED_020513_00000489 | ED_020513_00000489 | Alexander Odette USGR [odette.alexander@syngenta.com] | RE: Request: Cyclobutrifluram label revisions (100-RTER, RTEE, RTEG, RTEU, RTEL) | 11/5/2025 19:55 | Gardner, David [Gardner.David@epa.gov] | Cain, Tamica [Cain.Tamica@epa.gov];Rate, Debra [Rate.Debra@epa.gov];Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];McCaskill Amy USGR [Amy.McCaskill@syngenta.com];Moore Cherilyn USGR [cherilyn.moore@syngenta.com] | | Responsive | Release in Full | |

| Doc ID | Doc ID | From | Subject | Date | To | CC | Responsive | Release |
|---|---|---|---|---|---|---|---|---|
| ED_020513_00000490 | ED_020513_00000490 | Alexander Odette USGR [odette.alexander@syngenta.com] | RE: Request: Cyclobutrifluram label revisions (100-RTER, RTEE, RTEG, RTEU, RTEL) | 11/5/2025 20:07 | Gardner, David [Gardner.David@epa.gov] | Cain, Tamica [Cain.Tamica@epa.gov];Rate, Debra [Rate.Debra@epa.gov];Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];McCaskill Amy USGR [Amy.McCaskill@syngenta.com];Moore Cherilyn USGR [cherilyn.moore@syngenta.com] | Responsive | Release in Full |
| ED_020513_00000491 | ED_020513_00000491 | McCaskill Amy USGR [Amy.McCaskill@syngenta.com] | Re: Registration Notices: EPA Reg. Nos 100-1721, 100-1722, 100-1723, 100-1724, 100-1725 | 11/6/2025 11:16 | Gardner, David [Gardner.David@epa.gov];Alexander Odette USGR [odette.alexander@syngenta.com] | Cain, Tamica [Cain.Tamica@epa.gov];Rate, Debra [Rate.Debra@epa.gov];Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov] | Responsive | Release in Full |
| ED_020513_00000492 | ED_020513_00000492 | Alexander Odette USGR [odette.alexander@syngenta.com] | RE: Registration Notices: EPA Reg. Nos 100-1721, 100-1722, 100-1723, 100-1724, 100-1725 | 11/6/2025 12:44 | Gardner, David [Gardner.David@epa.gov] | Cain, Tamica [Cain.Tamica@epa.gov];Rate, Debra [Rate.Debra@epa.gov];Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];McCaskill Amy USGR [Amy.McCaskill@syngenta.com] | Responsive | Release in Full |
| ED_020513_00000493 | ED_020513_00000493 | Gardner, David [Gardner.David@epa.gov] | 75-Day Deficiency Letter: Cyclobutrifluram | 4/5/2022 20:31 | patrick.mccain@syngenta.com | Rate, Debra [Rate.Debra@epa.gov];Cain, Tamica [Cain.Tamica@epa.gov];Demers, Lindsay [Demers.Lindsay@epa.gov];Joyner, Shaja [Joyner.Shaja@epa.gov];Holloman, Rachel [Holloman.Rachel@epa.gov] | Responsive | Release in Full |
| ED_020513_00000494 | ED_020513_00000493 | | | | | | Responsive | Release in Full |
| ED_020513_00000495 | ED_020513_00000493 | | | | | | Responsive | Release in Full |
| ED_020513_00000496 | ED_020513_00000493 | | | | | | Responsive | Release in Full |
| ED_020513_00000497 | ED_020513_00000497 | Gardner, David [Gardner.David@epa.gov] | RE: Cyclobutrifluram (AKA SYN549522) TFA deficiency - clarification requested 4-18-22 | 4/20/2022 15:26 | Mccain Patrick USGR [patrick.mccain@syngenta.com] | Rate, Debra [Rate.Debra@epa.gov];Cain, Tamica [Cain.Tamica@epa.gov];Demers, Lindsay [Demers.Lindsay@epa.gov];Joyner, Shaja [Joyner.Shaja@epa.gov];Holloman, Rachel [Holloman.Rachel@epa.gov];natalia.peranginangin@syngenta.com;Wiepke Tom USGR [tom.wiepke@syngenta.com] | Responsive | Release in Full |
| ED_020513_00000498 | ED_020513_00000498 | Gardner, David [Gardner.David@epa.gov] | RE: 75-Day Deficiency Letter: Cyclobutrifluram - Syngenta response 6-7-22 | 6/10/2022 19:27 | Mccain Patrick USGR [patrick.mccain@syngenta.com] | Rate, Debra [Rate.Debra@epa.gov];Cain, Tamica [Cain.Tamica@epa.gov];Demers, Lindsay [Demers.Lindsay@epa.gov];Joyner, Shaja [Joyner.Shaja@epa.gov];Holloman, Rachel [Holloman.Rachel@epa.gov] | Responsive | Release in Full |
| ED_020513_00000499 | ED_020513_00000499 | Gardner, David [Gardner.David@epa.gov] | Inquiry: Additional submissions, cyclobutrifluram | 9/6/2022 19:50 | Mccain Patrick USGR [patrick.mccain@syngenta.com] | Cain, Tamica [Cain.Tamica@epa.gov];Rate, Debra [Rate.Debra@epa.gov];Demers, Lindsay [Demers.Lindsay@epa.gov];Joyner, Shaja [Joyner.Shaja@epa.gov];Holloman, Rachel [Holloman.Rachel@epa.gov] | Responsive | Release in Full |
| ED_020513_00000500 | ED_020513_00000500 | Gardner, David [Gardner.David@epa.gov] | RE: Inquiry: Additional submissions, cyclobutrifluram McCain 9-6-22 | 9/8/2022 12:14 | Mccain Patrick USGR [patrick.mccain@syngenta.com] | Cain, Tamica [Cain.Tamica@epa.gov];Rate, Debra [Rate.Debra@epa.gov];Demers, Lindsay [Demers.Lindsay@epa.gov];Joyner, Shaja [Joyner.Shaja@epa.gov];Holloman, Rachel [Holloman.Rachel@epa.gov] | Responsive | Release in Full |
| ED_020513_00000501 | ED_020513_00000501 | Gardner, David [Gardner.David@epa.gov] | Request: Additional data for MRID 51460042, cyclobutrifluram | 9/22/2022 14:40 | Mccain Patrick USGR [patrick.mccain@syngenta.com] | Cain, Tamica [Cain.Tamica@epa.gov];Rate, Debra [Rate.Debra@epa.gov];Joyner, Shaja [Joyner.Shaja@epa.gov];Holloman, Rachel [Holloman.Rachel@epa.gov];Demers, Lindsay [Demers.Lindsay@epa.gov] | Responsive | Release in Full |
| ED_020513_00000502 | ED_020513_00000502 | Gardner, David [Gardner.David@epa.gov] | Request: Label clarifications, cyclobutrifluram | 10/18/2022 14:26 | Mccain Patrick USGR [patrick.mccain@syngenta.com] | Cain, Tamica [Cain.Tamica@epa.gov];Rate, Debra [Rate.Debra@epa.gov];Joyner, Shaja [Joyner.Shaja@epa.gov];Holloman, Rachel [Holloman.Rachel@epa.gov] | Responsive | Release in Full |
| ED_020513_00000503 | ED_020513_00000502 | | | | | | Responsive | Release in Full |
| ED_020513_00000504 | ED_020513_00000504 | Gardner, David [Gardner.David@epa.gov] | FW: Request: Label clarifications, cyclobutrifluram | 10/31/2022 18:45 | Alexander Odette USGR [odette.alexander@syngenta.com] | Mccain Patrick USGR [patrick.mccain@syngenta.com];Cain, Tamica [Cain.Tamica@epa.gov];Joyner, Shaja [Joyner.Shaja@epa.gov];Holloman, Rachel [Holloman.Rachel@epa.gov] | Responsive | Release in Full |
| ED_020513_00000505 | ED_020513_00000504 | | | | | | Responsive | Release in Full |
| ED_020513_00000506 | ED_020513_00000506 | Gardner, David [Gardner.David@epa.gov] | Request: GTA patent search, cyclobutrifluram | 11/8/2022 20:49 | Alexander Odette USGR [odette.alexander@syngenta.com];Mccain Patrick USGR [patrick.mccain@syngenta.com] | Cain, Tamica [Cain.Tamica@epa.gov];Rate, Debra [Rate.Debra@epa.gov];Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Demers, Lindsay [Demers.Lindsay@epa.gov];Joyner, Shaja [Joyner.Shaja@epa.gov];Holloman, Rachel [Holloman.Rachel@epa.gov] | Responsive | Release in Full |
| ED_020513_00000507 | ED_020513_00000506 | | | | | | Responsive | Release in Full |
| ED_020513_00000508 | ED_020513_00000508 | Gardner, David [Gardner.David@epa.gov] | RE: Request: GTA patent search, cyclobutrifluram | 11/30/2022 12:53 | Alexander Odette USGR [odette.alexander@syngenta.com];Mccain Patrick USGR [patrick.mccain@syngenta.com] | Cain, Tamica [Cain.Tamica@epa.gov];Rate, Debra [Rate.Debra@epa.gov];Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Demers, Lindsay [Demers.Lindsay@epa.gov];Joyner, Shaja [Joyner.Shaja@epa.gov];Holloman, Rachel [Holloman.Rachel@epa.gov] | Responsive | Release in Full |

| Bates Begin | Bates End | Custodian/From | Subject | Date | To | CC | | Responsive | Disposition | |
|---|---|---|---|---|---|---|---|---|---|---|
| ED_020513_00000509 | ED_020513_00000509 | Gardner, David [Gardner.David@epa.gov] | RE: Request: GTA patent search, cyclobutrifluram | 1/12/2023 12:57 | Alexander Odette USGR [odette.alexander@syngenta.com];Tyler Tammy USGR [tammy.tyler@syngenta.com] | Cain, Tamica [Cain.Tamica@epa.gov];Rate, Debra [Rate.Debra@epa.gov];Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Demers, Lindsay [Demers.Lindsay@epa.gov];Joyner, Shaja [Joyner.Shaja@epa.gov];Holloman, Rachel [Holloman.Rachel@epa.gov] | | Responsive | Release in Full | |
| ED_020513_00000510 | ED_020513_00000510 | Gardner, David [Gardner.David@epa.gov] | RE: Request: GTA patent search, cyclobutrifluram | 1/20/2023 20:19 | Alexander Odette USGR [odette.alexander@syngenta.com] | Cain, Tamica [Cain.Tamica@epa.gov];Rate, Debra [Rate.Debra@epa.gov];Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Demers, Lindsay [Demers.Lindsay@epa.gov];Joyner, Shaja [Joyner.Shaja@epa.gov];Holloman, Rachel [Holloman.Rachel@epa.gov];Tyler Tammy USGR [tammy.tyler@syngenta.com] | | Responsive | Release in Full | |
| ED_020513_00000511 | ED_020513_00000511 | Gardner, David (he/him/his) [Gardner.David@epa.gov] | Clarifications re: Courtesy Copy of Clarification Documents Provided by Syngenta Canada to | 7/11/2023 12:12 | Alexander Odette USGR [odette.alexander@syngenta.com] | Cain, Tamica [Cain.Tamica@epa.gov];Rate, Debra [Rate.Debra@epa.gov];Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov] | | Responsive | Release in Full | |
| ED_020513_00000512 | ED_020513_00000512 | Gardner, David (he/him/his) [Gardner.David@epa.gov] | Request: Clarification, MRID 51460040 cyclobutrifluram | 8/15/2023 19:55 | Alexander Odette USGR [odette.alexander@syngenta.com] | Cain, Tamica [Cain.Tamica@epa.gov];Rate, Debra [Rate.Debra@epa.gov];Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov] | | Responsive | Release in Full | |
| ED_020513_00000513 | ED_020513_00000513 | Gardner, David (he/him/his) [Gardner.David@epa.gov] | Follow-up: Call re: Cyclobutrifluram | 9/6/2023 14:57 | Amy.McCaskill@syngenta.com | Cain, Tamica [Cain.Tamica@epa.gov] | | Responsive | Release in Full | |
| ED_020513_00000514 | ED_020513_00000514 | Gardner, David (he/him/his) [Gardner.David@epa.gov] | RE: Follow-up: Call re: Cyclobutrifluram | 9/6/2023 16:44 | McCaskill Amy USGR [Amy.McCaskill@syngenta.com] | Cain, Tamica [Cain.Tamica@epa.gov];Alexander Odette USGR [odette.alexander@syngenta.com] | | Responsive | Release in Full | |
| ED_020513_00000515 | ED_020513_00000515 | Gardner, David (he/him/his) [Gardner.David@epa.gov] | RE: Follow-up: Call re: Cyclobutrifluram | 10/3/2023 11:30 | Alexander Odette USGR [odette.alexander@syngenta.com] | Cain, Tamica [Cain.Tamica@epa.gov];McCaskill Amy USGR [Amy.McCaskill@syngenta.com] | | Responsive | Release in Full | |
| ED_020513_00000516 | ED_020513_00000516 | Gardner, David (he/him/his) [Gardner.David@epa.gov] | RE: Follow-up: Call re: Cyclobutrifluram | 10/19/2023 18:44 | Alexander Odette USGR [odette.alexander@syngenta.com] | Cain, Tamica [Cain.Tamica@epa.gov];McCaskill Amy USGR [Amy.McCaskill@syngenta.com] | | Responsive | Release in Full | |
| ED_020513_00000517 | ED_020513_00000517 | Gardner, David (he/him/his) [Gardner.David@epa.gov] | RE: Subject: Request Case Number 00468325 for SYNGENTA CROP PROTECTION, LLCs PRIA Application \| Application Reached Technical Screen | 1/11/2024 21:33 | Alexander Odette USGR [odette.alexander@syngenta.com] | Davidovic Ana USGR [Ana.Davidovic@syngenta.com];Cain, Tamica [Cain.Tamica@epa.gov];Rate, Debra [Rate.Debra@epa.gov];Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov] | | Responsive | Release in Full | |
| ED_020513_00000518 | ED_020513_00000518 | Gardner, David (he/him/his) [Gardner.David@epa.gov] | RE: Cyclobutrifluram ESA Meeting Request | 1/22/2024 14:33 | Alexander Odette USGR [odette.alexander@syngenta.com];Cain, Tamica [Cain.Tamica@epa.gov] | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];McCaskill Amy USGR [Amy.McCaskill@syngenta.com] | | Responsive | Release in Full | |
| ED_020513_00000519 | ED_020513_00000519 | Gardner, David (he/him/his) [Gardner.David@epa.gov] | Request: Additional information, cyclobutrifluram | 1/25/2024 18:22 | Alexander Odette USGR [odette.alexander@syngenta.com] | Cain, Tamica [Cain.Tamica@epa.gov];Rate, Debra [Rate.Debra@epa.gov];Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov] | | Responsive | Release in Full | |
| ED_020513_00000520 | ED_020513_00000520 | Gardner, David (he/him/his) [Gardner.David@epa.gov] | RE: Request: Additional information, cyclobutrifluram | 2/2/2024 13:24 | Alexander Odette USGR [odette.alexander@syngenta.com] | Cain, Tamica [Cain.Tamica@epa.gov];Rate, Debra [Rate.Debra@epa.gov];Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov] | | Responsive | Release in Full | |
| ED_020513_00000521 | ED_020513_00000521 | Gardner, David (he/him/his) [Gardner.David@epa.gov] | Request: Additional information, cyclobutrifluram | 2/5/2024 20:50 | Alexander Odette USGR [odette.alexander@syngenta.com] | Cain, Tamica [Cain.Tamica@epa.gov];Rate, Debra [Rate.Debra@epa.gov];Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov] | | Responsive | Release in Full | |
| ED_020513_00000522 | ED_020513_00000522 | Gardner, David (he/him/his) [Gardner.David@epa.gov] | Cyclobutrifluram ESA Meeting Planning - 2/21/24 | 2/7/2024 14:27 | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];McCaskill Amy USGR [Amy.McCaskill@syngenta.com];Cain, Tamica [Cain.Tamica@epa.gov];Rate, Debra [Rate.Debra@epa.gov] | Alexander Odette USGR [odette.alexander@syngenta.com] | | Responsive | Release in Full | |
| ED_020513_00000523 | ED_020513_00000523 | Gardner, David (he/him/his) [Gardner.David@epa.gov] | Request: Additional information, cyclobutrifluram | 2/12/2024 20:18 | Alexander Odette USGR [odette.alexander@syngenta.com] | Cain, Tamica [Cain.Tamica@epa.gov];Rate, Debra [Rate.Debra@epa.gov];Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov] | | Responsive | Release in Full | |
| ED_020513_00000524 | ED_020513_00000524 | Gardner, David (he/him/his) [Gardner.David@epa.gov] | Cyclobutrifluram ESA Meeting: 1:30pm arrival 2/21/24 | 2/16/2024 19:23 | McCaskill Amy USGR [Amy.McCaskill@syngenta.com];Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Cain, Tamica [Cain.Tamica@epa.gov];Rate, Debra [Rate.Debra@epa.gov] | Alexander Odette USGR [odette.alexander@syngenta.com];afrank@complianceservices.com;akrueger@complianceservices.com;jonathan.janis@syngenta.com;jay.overmyer@syngenta.com;jonathan.maul@syngenta.com;colleen.roy@syngenta.com | | Responsive | Release in Full | |
| ED_020513_00000525 | ED_020513_00000525 | Gardner, David (he/him/his) [Gardner.David@epa.gov] | Cyclobutrifluram: Considerations to anticipate prior to Touchpoint 1 | 2/20/2024 20:29 | Alexander Odette USGR [odette.alexander@syngenta.com];Amy.McCaskill@syngenta.com | Rate, Debra [Rate.Debra@epa.gov];Cain, Tamica [Cain.Tamica@epa.gov];Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov] | | Responsive | Release in Full | |
| ED_020513_00000526 | ED_020513_00000525 | | | | | | | Responsive | Release in Full | |
| ED_020513_00000527 | ED_020513_00000527 | Gardner, David (he/him/his) [Gardner.David@epa.gov] | RE: Cyclobutrifluram: Considerations to anticipate prior to Touchpoint 1 | 2/21/2024 14:20 | McCaskill Amy USGR [Amy.McCaskill@syngenta.com];Alexander Odette USGR [odette.alexander@syngenta.com] | Rate, Debra [Rate.Debra@epa.gov];Cain, Tamica [Cain.Tamica@epa.gov];Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Janis Jonathan USGR [Jonathan.Janis@syngenta.com];john.abbott@syngenta.com | | Responsive | Release in Full | |

| Bates Begin | Bates End | From | Subject | Date | To | CC | | Status | Disposition | Exemption |
|---|---|---|---|---|---|---|---|---|---|---|
| ED_020513_00000528 | ED_020513_00000528 | Gardner, David (he/him/his) [Gardner.David@epa.gov] | Cyclobutrifluram follow up meeting with CSI/Syngenta: AMMPS tool | 2/21/2024 20:19 | Debra [Rate.Debra@epa.gov];Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Housenger, Justin [Housenger.Justin@epa.gov];Mroz, Ryan [Mroz.Ryan@epa.gov];Smith, Latasha [Smith.Latasha@epa.gov];Barrett, Dena (she/her/hers) [Barrett.Dena@epa.gov];lduzy@complianceservices.com;aclawson@complianceservices.com;john.abbott@syngenta.com;jonathan.nicolas@syngenta.com;tony.burd@syngenta.com; darian.Blanchard@syngenta.com | McCaskill Amy USGR [Amy.McCaskill@syngenta.com] | | Responsive | Release in Full | |
| ED_020513_00000529 | ED_020513_00000528 | | | | | | | Responsive | Release in Full | Ex. 4 - CBI |
| ED_020513_00000531 | ED_020513_00000531 | Gardner, David (he/him/his) [Gardner.David@epa.gov] | Request: State restrictions, cyclobutrifluram | 3/20/2024 19:13 | Alexander Odette USGR [odette.alexander@syngenta.com] | Cain, Tamica [Cain.Tamica@epa.gov];Rate, Debra [Rate.Debra@epa.gov];Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov] | | Responsive | Release in Full | |
| ED_020513_00000532 | ED_020513_00000532 | Gardner, David (he/him/his) [Gardner.David@epa.gov] | Request: Clarifications, cyclobutrifluram | 3/20/2024 20:24 | Alexander Odette USGR [odette.alexander@syngenta.com] | Cain, Tamica [Cain.Tamica@epa.gov];Rate, Debra [Rate.Debra@epa.gov];Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov] | | Responsive | Release in Full | |
| ED_020513_00000533 | ED_020513_00000533 | Gardner, David (he/him/his) [Gardner.David@epa.gov] | Request: Clarifications, tox studies, cyclobutrifluram | 3/21/2024 19:44 | Alexander Odette USGR [odette.alexander@syngenta.com] | Cain, Tamica [Cain.Tamica@epa.gov];Rate, Debra [Rate.Debra@epa.gov];Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov] | | Responsive | Release in Full | |
| ED_020513_00000534 | ED_020513_00000534 | Gardner, David (he/him/his) [Gardner.David@epa.gov] | RE: Request: Clarifications, tox studies, cyclobutrifluram | 3/26/2024 15:21 | Alexander Odette USGR [odette.alexander@syngenta.com] | Cain, Tamica [Cain.Tamica@epa.gov];Rate, Debra [Rate.Debra@epa.gov];Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov] | | Responsive | Release in Full | |
| ED_020513_00000535 | ED_020513_00000535 | Gardner, David (he/him/his) [Gardner.David@epa.gov] | RE: Request: Clarifications, cyclobutrifluram | 3/27/2024 12:35 | Alexander Odette USGR [odette.alexander@syngenta.com] | Cain, Tamica [Cain.Tamica@epa.gov];Rate, Debra [Rate.Debra@epa.gov];Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov] | | Responsive | Release in Full | |
| ED_020513_00000536 | ED_020513_00000536 | Gardner, David (he/him/his) [Gardner.David@epa.gov] | RE: Cyclobutrifluram AMMPS Analysis | 3/27/2024 16:54 | Alexander Odette USGR [odette.alexander@syngenta.com];Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov] | Cain, Tamica [Cain.Tamica@epa.gov];Rate, Debra [Rate.Debra@epa.gov];McCaskill Amy USGR [Amy.McCaskill@syngenta.com] | | Responsive | Release in Full | |
| ED_020513_00000537 | ED_020513_00000537 | Gardner, David (he/him/his) [Gardner.David@epa.gov] | RE: Request: Clarifications, cyclobutrifluram | 3/28/2024 11:27 | Alexander Odette USGR [odette.alexander@syngenta.com] | Cain, Tamica [Cain.Tamica@epa.gov];Rate, Debra [Rate.Debra@epa.gov];Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov] | | Responsive | Release in Full | |
| ED_020513_00000538 | ED_020513_00000538 | Gardner, David (he/him/his) [Gardner.David@epa.gov] | Cyclobutrifluram Touchpoint 1 meeting 4/4/24 | 4/2/2024 14:45 | Alexander Odette USGR [odette.alexander@syngenta.com];Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov] | Cain, Tamica [Cain.Tamica@epa.gov];Rate, Debra [Rate.Debra@epa.gov];McCaskill Amy USGR [Amy.McCaskill@syngenta.com] | | Responsive | Release in Full | |
| ED_020513_00000539 | ED_020513_00000539 | Gardner, David (he/him/his) [Gardner.David@epa.gov] | Touchpoint 1 - Cyclobutrifluram | 4/2/2024 14:48 | Cain, Tamica [Cain.Tamica@epa.gov];Rate, Debra [Rate.Debra@epa.gov];Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Housenger, Justin [Housenger.Justin@epa.gov];Smith, Latasha [Smith.Latasha@epa.gov];Mroz, Ryan [Mroz.Ryan@epa.gov];Barrett, Dena (she/her/hers) [Barrett.Dena@epa.gov];Lowe, Kelly (she/her/hers) [Lowe.Kelly@epa.gov];Rogers, John Patrick [Rogers.JohnPatrick@epa.gov];Nadrchal, David [nadrchal.david@epa.gov];Kaul, Monisha [Kaul.Monisha@epa.gov];Hawkins, Caleb [Hawkins.Caleb@epa.gov];Kulhanek, Kelly [Kulhanek.Kelly@epa.gov];Jewett, Garrett [Jewett.Garrett@epa.gov];Scott, Megan (she/her/hers) [Scott.Megan@epa.gov];john.abbott@syngenta.com;Janis Jonathan USGR [Jonathan.Janis@syngenta.com];jonathan.nicolas@syngenta.com;Alexander Odette USGR [odette.alexander@syngenta.com];aubrey.glover@syngenta.com;jonathan.maul@syngenta.com;McCaskill Amy USGR [Amy.McCaskill@syngenta.com];amy.meloche@syngneta.com;jay.overmyer@syngenta.com;colleen.roy@syngenta.com | Fehir, Richard [Fehir.Richard@epa.gov];Sappington, Keith [Sappington.Keith@epa.gov];Di Salvo, Paul [DiSalvo.Paul@epa.gov] | | Responsive | Release in Full | |
| ED_020513_00000540 | ED_020513_00000540 | Gardner, David (he/him/his) [Gardner.David@epa.gov] | RE: Cyclobutrifluram Touchpoint 1 meeting 4/4/24 | 4/3/2024 13:49 | Alexander Odette USGR [odette.alexander@syngenta.com];Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov] | Cain, Tamica [Cain.Tamica@epa.gov];Rate, Debra [Rate.Debra@epa.gov];McCaskill Amy USGR [Amy.McCaskill@syngenta.com] | | Responsive | Release in Full | |
| ED_020513_00000541 | ED_020513_00000540 | | | | | | | Responsive | Release in Full | |
| ED_020513_00000542 | ED_020513_00000542 | Gardner, David (he/him/his) [Gardner.David@epa.gov] | RE: Cyclobutrifluram Touchpoint 1 meeting 4/4/24 | 4/3/2024 17:13 | Alexander Odette USGR [odette.alexander@syngenta.com];Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov] | Cain, Tamica [Cain.Tamica@epa.gov];Rate, Debra [Rate.Debra@epa.gov];McCaskill Amy USGR [Amy.McCaskill@syngenta.com] | | Responsive | Release in Full | |

| Doc ID | Doc ID | From | Subject | Date | To | CC | | Responsive | Release |
|---|---|---|---|---|---|---|---|---|---|
| ED_020513_00000543 | ED_020513_00000543 | Gardner, David (he/him/his) [Gardner.David@epa.gov] | RE: Cyclobutrifluram Touchpoint 1 meeting 4/4/24 | 4/3/2024 20:08 | Alexander Odette USGR [odette.alexander@syngenta.com];Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov] | Cain, Tamica [Cain.Tamica@epa.gov];Rate, Debra [Rate.Debra@epa.gov];McCaskill Amy USGR [Amy.McCaskill@syngenta.com] | | Responsive | Release in Full |
| ED_020513_00000544 | ED_020513_00000544 | Gardner, David (he/him/his) [Gardner.David@epa.gov] | RE: Cyclobutrifluram Touchpoint 1 meeting 4/4/24 | 4/4/2024 18:18 | Alexander Odette USGR [odette.alexander@syngenta.com];Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov] | Cain, Tamica [Cain.Tamica@epa.gov];Rate, Debra [Rate.Debra@epa.gov];McCaskill Amy USGR [Amy.McCaskill@syngenta.com] | | Responsive | Release in Full |
| ED_020513_00000545 | ED_020513_00000545 | Gardner, David (he/him/his) [Gardner.David@epa.gov] | RE: Request: Clarifications, cyclobutrifluram | 4/15/2024 11:06 | Alexander Odette USGR [odette.alexander@syngenta.com] | Cain, Tamica [Cain.Tamica@epa.gov];Rate, Debra [Rate.Debra@epa.gov];Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov] | | Responsive | Release in Full |
| ED_020513_00000546 | ED_020513_00000546 | Gardner, David (he/him/his) [Gardner.David@epa.gov] | Cyclobutrifluram - use profile for residential turf | 4/16/2024 12:35 | Alexander Odette USGR [odette.alexander@syngenta.com] | Cain, Tamica [Cain.Tamica@epa.gov];Rate, Debra [Rate.Debra@epa.gov];Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov] | | Responsive | Release in Full |
| ED_020513_00000547 | ED_020513_00000547 | Gardner, David (he/him/his) [Gardner.David@epa.gov] | RE: Cyclobutrifluram - Health effects meeting | 4/30/2024 14:52 | Alexander Odette USGR [odette.alexander@syngenta.com];Cain, Tamica [Cain.Tamica@epa.gov] | Rate, Debra [Rate.Debra@epa.gov];Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov] | | Responsive | Release in Full |
| ED_020513_00000548 | ED_020513_00000548 | Gardner, David (he/him/his) [Gardner.David@epa.gov] | RE: Cyclobutrifluram - Health effects meeting | 4/30/2024 15:28 | Alexander Odette USGR [odette.alexander@syngenta.com];Cain, Tamica [Cain.Tamica@epa.gov] | Rate, Debra [Rate.Debra@epa.gov];Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov] | | Responsive | Release in Full |
| ED_020513_00000549 | ED_020513_00000549 | Gardner, David (he/him/his) [Gardner.David@epa.gov] | RE: Cyclobutrifluram - Health effects meeting | 4/30/2024 17:52 | Alexander Odette USGR [odette.alexander@syngenta.com];Cain, Tamica [Cain.Tamica@epa.gov] | Rate, Debra [Rate.Debra@epa.gov];Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov] | | Responsive | Release in Full |
| ED_020513_00000550 | ED_020513_00000550 | Gardner, David (he/him/his) [Gardner.David@epa.gov] | Meeting with Syngenta re: Cyclobutrifluram, Health Effects Discussion | 4/30/2024 17:57 | Cain, Tamica [Cain.Tamica@epa.gov];Rate, Debra [Rate.Debra@epa.gov];Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Rogers, John Patrick [Rogers.JohnPatrick@epa.gov];Nadrchal, David [nadrchal.david@epa.gov];john.abbott@syngenta.com;Alexander Odette USGR [odette.alexander@syngenta.com];erica.duggan@syngenta.com;Aubrey Glover [aubrey.glover@syngenta.com];Heather.Griffiths@syngenta.com;Haitian.Lu@syngenta.com;Janis Jonathan USGR [Jonathan.Janis@syngenta.com];McCaskill Amy USGR [Amy.McCaskill@syngenta.com];Amy.Meloche@syngenta.com;Shulkin Anna CAGU [anna.shulkin@syngenta.com];tom.willard@s | | | Responsive | Release in Full |
| ED_020513_00000551 | ED_020513_00000551 | Gardner, David (he/him/his) [Gardner.David@epa.gov] | RE: Cyclobutrifluram - Health effects meeting | 5/1/2024 12:36 | Alexander Odette USGR [odette.alexander@syngenta.com];Cain, Tamica [Cain.Tamica@epa.gov] | Rate, Debra [Rate.Debra@epa.gov];Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov] | | Responsive | Release in Full |
| ED_020513_00000552 | ED_020513_00000552 | Gardner, David (he/him/his) [Gardner.David@epa.gov] | RE: Cyclobutrifluram Touchpoint 1 meeting 4/4/24 | 5/2/2024 15:50 | Alexander Odette USGR [odette.alexander@syngenta.com];Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov] | Cain, Tamica [Cain.Tamica@epa.gov];Rate, Debra [Rate.Debra@epa.gov];McCaskill Amy USGR [Amy.McCaskill@syngenta.com] | | Responsive | Release in Full |
| ED_020513_00000553 | ED_020513_00000553 | Gardner, David (he/him/his) [Gardner.David@epa.gov] | RE: Cyclobutrifluram - Health effects meeting | 5/7/2024 12:14 | Alexander Odette USGR [odette.alexander@syngenta.com];Cain, Tamica [Cain.Tamica@epa.gov] | Rate, Debra [Rate.Debra@epa.gov];Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov] | | Responsive | Release in Full |
| ED_020513_00000554 | ED_020513_00000554 | Gardner, David (he/him/his) [Gardner.David@epa.gov] | Request: Clarifications, cyclobutrifluram | 5/7/2024 12:20 | Alexander Odette USGR [odette.alexander@syngenta.com] | Cain, Tamica [Cain.Tamica@epa.gov];Rate, Debra [Rate.Debra@epa.gov];Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov] | | Responsive | Release in Full |
| ED_020513_00000555 | ED_020513_00000555 | Gardner, David (he/him/his) [Gardner.David@epa.gov] | RE: Cyclobutrifluram Touchpoint 1 meeting 4/4/24 | 5/15/2024 15:14 | Alexander Odette USGR [odette.alexander@syngenta.com] | Cain, Tamica [Cain.Tamica@epa.gov];McCaskill Amy USGR [Amy.McCaskill@syngenta.com];Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Rate, Debra [Rate.Debra@epa.gov] | | Responsive | Release in Full |
| ED_020513_00000556 | ED_020513_00000556 | Gardner, David (he/him/his) [Gardner.David@epa.gov] | RE: Cyclobutrifluram Touchpoint 1 meeting 4/4/24 | 5/16/2024 19:12 | Alexander Odette USGR [odette.alexander@syngenta.com] | Cain, Tamica [Cain.Tamica@epa.gov];McCaskill Amy USGR [Amy.McCaskill@syngenta.com];Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Rate, Debra [Rate.Debra@epa.gov] | | Responsive | Release in Full |
| ED_020513_00000557 | ED_020513_00000557 | Gardner, David (he/him/his) [Gardner.David@epa.gov] | RE: Cyclobutrifluram Touchpoint 1 meeting 4/4/24 | 5/29/2024 13:28 | Alexander Odette USGR [odette.alexander@syngenta.com] | Cain, Tamica [Cain.Tamica@epa.gov];McCaskill Amy USGR [Amy.McCaskill@syngenta.com];Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Rate, Debra [Rate.Debra@epa.gov] | | Responsive | Release in Full |
| ED_020513_00000558 | ED_020513_00000558 | Gardner, David (he/him/his) [Gardner.David@epa.gov] | Request: Cyclobutrifluram comments, HED, soybean trials | 5/29/2024 15:45 | Alexander Odette USGR [odette.alexander@syngenta.com] | Cain, Tamica [Cain.Tamica@epa.gov];Rate, Debra [Rate.Debra@epa.gov];Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov] | | Responsive | Release in Full |

| | | From | Subject | Date | To | CC | | Status | Determination | Exemption |
|---|---|---|---|---|---|---|---|---|---|---|
| ED_020513_00000559 | ED_020513_00000559 | Gardner, David (he/him/his) [Gardner.David@epa.gov] | Cyclobutrifluram: Next steps | 5/30/2024 13:42 | Alexander Odette USGR [odette.alexander@syngenta.com];McCaskill Amy USGR [Amy.McCaskill@syngenta.com] | Cain, Tamica [Cain.Tamica@epa.gov];Rate, Debra [Rate.Debra@epa.gov];Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov] | | Responsive | Release in Full | |
| ED_020513_00000560 | ED_020513_00000560 | Gardner, David (he/him/his) [Gardner.David@epa.gov] | Incident Report related to Cyclobutrifluram (100-RTER/2021-5251) | 6/5/2024 11:35 | Meloche Amy CAGU [Amy.Meloche@syngenta.com] | Alexander Odette USGR [odette.alexander@syngenta.com];Cain, Tamica [Cain.Tamica@epa.gov];Rate, Debra [Rate.Debra@epa.gov];Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov] | | Responsive | Release in Full | |
| ED_020513_00000561 | ED_020513_00000561 | Gardner, David (he/him/his) [Gardner.David@epa.gov] | RE: Cyclobutrifluram Approval Date | 6/26/2024 19:28 | Alexander Odette USGR [odette.alexander@syngenta.com] | Cain, Tamica [Cain.Tamica@epa.gov];McCaskill Amy USGR [Amy.McCaskill@syngenta.com] | | Responsive | Release in Full | |
| ED_020513_00000562 | ED_020513_00000562 | Gardner, David (he/him/his) [Gardner.David@epa.gov] | Cyclobutrifluram: Meeting scheduled with HED 8/28 2:30pm | 8/15/2024 13:47 | Alexander Odette USGR [odette.alexander@syngenta.com] | Cain, Tamica [Cain.Tamica@epa.gov];Rate, Debra [Rate.Debra@epa.gov];Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov] | | Responsive | Release in Full | |
| ED_020513_00000563 | ED_020513_00000563 | Gardner, David (he/him/his) [Gardner.David@epa.gov] | RE: Cyclobutrifluram: Meeting scheduled with HED 8/28 2:30pm | 8/21/2024 14:03 | Alexander Odette USGR [odette.alexander@syngenta.com] | Cain, Tamica [Cain.Tamica@epa.gov];Rate, Debra [Rate.Debra@epa.gov];Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov] | | Responsive | Release in Full | |
| ED_020513_00000564 | ED_020513_00000564 | Gardner, David (he/him/his) [Gardner.David@epa.gov] | RE: Cyclobutrifluram: Meeting scheduled with HED 8/28 2:30pm | 8/21/2024 14:31 | Alexander Odette USGR [odette.alexander@syngenta.com] | Cain, Tamica [Cain.Tamica@epa.gov];Rate, Debra [Rate.Debra@epa.gov];Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov] | | Responsive | Release in Full | |
| ED_020513_00000565 | ED_020513_00000565 | Gardner, David (he/him/his) [Gardner.David@epa.gov] | Cyclobutrifluram: Syngenta + Health Effects | 8/26/2024 15:45 | Cain, Tamica [Cain.Tamica@epa.gov];Rate, Debra [Rate.Debra@epa.gov];Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Fehir, Richard [Fehir.Richard@epa.gov];Lowe, Kelly (she/her/hers) [Lowe.Kelly@epa.gov];Rogers, John Patrick [Rogers.JohnPatrick@epa.gov];Nadrchal, David [nadrchal.david@epa.gov];john.abbott@syngenta.com;Alexander Odette USGR [odette.alexander@syngenta.com];stacia.dudley@syngenta.com;brianna.jackson@syngenta.com;Janis Jonathan USGR [jonathan.janis@syngenta.com];haitian.lu@syngenta.com;McCaskill Amy USGR [Amy.McCaskill@syngenta.com];alison.pecquet@syngenta.com;christopher.schlosser@syn | Mendez, Elizabeth (she/her/hers) [Mendez.Elizabeth@epa.gov] | | Responsive | Release in Full | |
| ED_020513_00000566 | ED_020513_00000566 | Gardner, David (he/him/his) [Gardner.David@epa.gov] | Request: Additional information, cyclobutrifluram | 8/26/2024 15:47 | Alexander Odette USGR [odette.alexander@syngenta.com] | Cain, Tamica [Cain.Tamica@epa.gov];Rate, Debra [Rate.Debra@epa.gov];Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov] | | Responsive | Release in Full | Ex. 4 - CBI |
| ED_020513_00000567 | ED_020513_00000567 | Gardner, David (he/him/his) [Gardner.David@epa.gov] | RE: Request: Additional information, cyclobutrifluram | 9/13/2024 16:44 | Alexander Odette USGR [odette.alexander@syngenta.com] | Cain, Tamica [Cain.Tamica@epa.gov];Rate, Debra [Rate.Debra@epa.gov];Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov] | | Responsive | Release in Full | Ex. 4 - CBI |
| ED_020513_00000568 | ED_020513_00000568 | Gardner, David (he/him/his) [Gardner.David@epa.gov] | RE: Cyclobutrifluram: Syngenta + Health Effects | 9/17/2024 13:25 | Alexander Odette USGR [odette.alexander@syngenta.com] | Cain, Tamica [Cain.Tamica@epa.gov];Rate, Debra [Rate.Debra@epa.gov];Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov] | | Responsive | Release in Full | |
| ED_020513_00000569 | ED_020513_00000569 | Gardner, David (he/him/his) [Gardner.David@epa.gov] | RE: Cyclobutrifluram: Syngenta + Health Effects | 9/25/2024 12:25 | Alexander Odette USGR [odette.alexander@syngenta.com] | Cain, Tamica [Cain.Tamica@epa.gov];Rate, Debra [Rate.Debra@epa.gov];Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov] | | Responsive | Release in Full | |
| ED_020513_00000570 | ED_020513_00000570 | Gardner, David (he/him/his) [Gardner.David@epa.gov] | RE: Cyclobutrifluram: Syngenta + Health Effects | 10/1/2024 16:51 | Alexander Odette USGR [odette.alexander@syngenta.com] | Cain, Tamica [Cain.Tamica@epa.gov];Rate, Debra [Rate.Debra@epa.gov];Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];McCaskill Amy USGR [Amy.McCaskill@syngenta.com] | | Responsive | Release in Full | |
| ED_020513_00000571 | ED_020513_00000571 | Gardner, David (he/him/his) [Gardner.David@epa.gov] | Request: Cyclobutrifluram Touchpoint 2 proposed dates/times | 10/1/2024 17:58 | Alexander Odette USGR [odette.alexander@syngenta.com] | Cain, Tamica [Cain.Tamica@epa.gov];Rate, Debra [Rate.Debra@epa.gov];Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov] | | Responsive | Release in Full | |
| ED_020513_00000572 | ED_020513_00000572 | Gardner, David (he/him/his) [Gardner.David@epa.gov] | RE: Cyclobutrifluram: Syngenta + Health Effects | 10/3/2024 12:30 | Alexander Odette USGR [odette.alexander@syngenta.com] | Cain, Tamica [Cain.Tamica@epa.gov];Rate, Debra [Rate.Debra@epa.gov];Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];McCaskill Amy USGR [Amy.McCaskill@syngenta.com] | | Responsive | Release in Full | |
| ED_020513_00000573 | ED_020513_00000573 | Gardner, David (he/him/his) [Gardner.David@epa.gov] | Request: Label revisions, 100-RTER, 100-RTEE, 100-RTEG, 100-RTEU, 100-RTEL | 10/3/2024 13:29 | Alexander Odette USGR [odette.alexander@syngenta.com] | Cain, Tamica [Cain.Tamica@epa.gov];Rate, Debra [Rate.Debra@epa.gov];Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov] | | Responsive | Release in Full | |
| ED_020513_00000574 | ED_020513_00000573 | | | | | | | Responsive | Release in Full | |
| ED_020513_00000575 | ED_020513_00000573 | | | | | | | Responsive | Release in Full | |
| ED_020513_00000576 | ED_020513_00000573 | | | | | | | Responsive | Release in Full | |
| ED_020513_00000577 | ED_020513_00000573 | | | | | | | Responsive | Release in Full | |
| ED_020513_00000578 | ED_020513_00000573 | | | | | | | Responsive | Release in Full | |

| Bates Begin | Bates End | From | Subject | Date | To | CC | | Responsive | Release |
|---|---|---|---|---|---|---|---|---|---|
| ED_020513_00000579 | ED_020513_00000579 | Gardner, David (he/him/his) [Gardner.David@epa.gov] | Request: Rescheduled meeting with Syngenta and HED: Cyclobutrifluram | 10/17/2024 18:43 | Alexander Odette USGR [odette.alexander@syngenta.com] | Cain, Tamica [Cain.Tamica@epa.gov] | | Responsive | Release in Full |
| ED_020513_00000580 | ED_020513_00000580 | Gardner, David (he/him/his) [Gardner.David@epa.gov] | RE: Request: Rescheduled meeting with Syngenta and HED: Cyclobutrifluram | 10/18/2024 15:37 | Alexander Odette USGR [odette.alexander@syngenta.com] | Cain, Tamica [Cain.Tamica@epa.gov];McCaskill Amy USGR [Amy.McCaskill@syngenta.com] | | Responsive | Release in Full |
| ED_020513_00000581 | ED_020513_00000581 | Gardner, David (he/him/his) [Gardner.David@epa.gov] | RE: Cyclobutrifluram: Syngenta + HED | 10/24/2024 15:11 | Alexander Odette USGR [odette.alexander@syngenta.com] | Cain, Tamica [Cain.Tamica@epa.gov] | | Responsive | Release in Full |
| ED_020513_00000582 | ED_020513_00000582 | Gardner, David (he/him/his) [Gardner.David@epa.gov] | RE: Cyclobutrifluram: Syngenta + Health Effects | 10/25/2024 14:26 | Alexander Odette USGR [odette.alexander@syngenta.com] | Cain, Tamica [Cain.Tamica@epa.gov];Rate, Debra [Rate.Debra@epa.gov];Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];McCaskill Amy USGR [Amy.McCaskill@syngenta.com] | | Responsive | Release in Full |
| ED_020513_00000583 | ED_020513_00000583 | Gardner, David (he/him/his) [Gardner.David@epa.gov] | Cyclobutrifluram - GTA (synergy) memo | 10/30/2024 13:25 | Alexander Odette USGR [odette.alexander@syngenta.com] | Cain, Tamica [Cain.Tamica@epa.gov];Rate, Debra [Rate.Debra@epa.gov];Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov] | | Responsive | Release in Full |
| ED_020513_00000584 | ED_020513_00000584 | Gardner, David (he/him/his) [Gardner.David@epa.gov] | Cyclobutrifluram: Syngenta + HED ImmuONE meeting | 1/17/2025 15:17 | Alexander Odette USGR [odette.alexander@syngenta.com] | Cain, Tamica [Cain.Tamica@epa.gov];Rate, Debra [Rate.Debra@epa.gov];Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov] | | Responsive | Release in Full |
| ED_020513_00000585 | ED_020513_00000585 | Gardner, David (he/him/his) [Gardner.David@epa.gov] | RE: Cyclobutrifluram: Syngenta + HED ImmuONE meeting | 1/22/2025 20:08 | Alexander Odette USGR [odette.alexander@syngenta.com] | Cain, Tamica [Cain.Tamica@epa.gov];Rate, Debra [Rate.Debra@epa.gov];Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov] | | Responsive | Release in Full |
| ED_020513_00000586 | ED_020513_00000586 | Gardner, David (he/him/his) [Gardner.David@epa.gov] | RE: Cyclobutrifluram: Syngenta + HED ImmuONE meeting | 1/22/2025 20:50 | Alexander Odette USGR [odette.alexander@syngenta.com] | Cain, Tamica [Cain.Tamica@epa.gov];Rate, Debra [Rate.Debra@epa.gov];Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov] | | Responsive | Release in Full |
| ED_020513_00000587 | ED_020513_00000587 | Gardner, David (he/him/his) [Gardner.David@epa.gov] | RE: Cyclobutrifluram: Syngenta + HED ImmuONE meeting | 1/23/2025 16:09 | Alexander Odette USGR [odette.alexander@syngenta.com] | Cain, Tamica [Cain.Tamica@epa.gov];Rate, Debra [Rate.Debra@epa.gov];Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov] | | Responsive | Release in Full |
| ED_020513_00000588 | ED_020513_00000588 | Gardner, David (he/him/his) [Gardner.David@epa.gov] | RE: Cyclobutrifluram: Syngenta + HED ImmuONE meeting | 1/23/2025 16:34 | Alexander Odette USGR [odette.alexander@syngenta.com] | Cain, Tamica [Cain.Tamica@epa.gov];Rate, Debra [Rate.Debra@epa.gov];Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov] | | Responsive | Release in Full |
| ED_020513_00000589 | ED_020513_00000589 | Gardner, David (he/him/his) [Gardner.David@epa.gov] | RE: Cyclobutrifluram: Syngenta + HED ImmuONE meeting | 1/23/2025 16:37 | Alexander Odette USGR [odette.alexander@syngenta.com] | Cain, Tamica [Cain.Tamica@epa.gov];Rate, Debra [Rate.Debra@epa.gov];Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov] | | Responsive | Release in Full |
| ED_020513_00000590 | ED_020513_00000590 | Gardner, David (he/him/his) [Gardner.David@epa.gov] | RE: Cyclobutrifluram: Syngenta + HED ImmuONE meeting | 1/23/2025 18:54 | Alexander Odette USGR [odette.alexander@syngenta.com] | Cain, Tamica [Cain.Tamica@epa.gov];Rate, Debra [Rate.Debra@epa.gov];Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov] | | Responsive | Release in Full |
| ED_020513_00000591 | ED_020513_00000591 | Gardner, David (he/him/his) [Gardner.David@epa.gov] | RE: Cyclobutrifluram: Syngenta + HED ImmuONE meeting | 1/23/2025 21:03 | Alexander Odette USGR [odette.alexander@syngenta.com] | Cain, Tamica [Cain.Tamica@epa.gov];Rate, Debra [Rate.Debra@epa.gov];Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov] | | Responsive | Release in Full |
| ED_020513_00000592 | ED_020513_00000592 | Gardner, David (he/him/his) [Gardner.David@epa.gov] | RE: Cyclobutrifluram: Syngenta + HED ImmuONE meeting | 1/27/2025 13:02 | Alexander Odette USGR [odette.alexander@syngenta.com] | Cain, Tamica [Cain.Tamica@epa.gov];Rate, Debra [Rate.Debra@epa.gov];Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov] | | Responsive | Release in Full |
| ED_020513_00000593 | ED_020513_00000593 | Gardner, David (he/him/his) [Gardner.David@epa.gov] | Cyclobutrifluram, ImmuONE, Syngenta meeting | 1/27/2025 13:06 | [Rogers.JohnPatrick@epa.gov];Lowe, Kelly (she/her/hers) [Lowe.Kelly@epa.gov];Mendez, Elizabeth (she/her/hers) [Mendez.Elizabeth@epa.gov];Perron, Monique [Perron.Monique@epa.gov];Nadrchal, David [nadrchal.david@epa.gov];Deleon, Heriberto [deleon.heriberto@epa.gov];Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Cain, Tamica [Cain.Tamica@epa.gov];Rate, Debra [Rate.Debra@epa.gov];christopher.schlosser@syngenta.com;angela.hofstra@syngenta.com;marie.mcgee_hargrove@syngenta.com;abigail.martin@immuone.com;victoria.hutter@immuone.com;louis.scott@immuone.com;Alexander Odette USGR [odette.alexander@syngenta.com];McCaskill Amy USGR [Amy.McCaskill@syngenta.com];adora.clark@syngenta.com;Janis Jonathan USGR [jonathan.janis@syngenta.com];Meloche Amy CAGU [Amy.Meloche@syngenta.com] | Dobreniecki, Sarah [Dobreniecki.Sarah@epa.gov];Yozzo, Krystle [yozzo.krystle@epa.gov];Louden, Ruthanne [louden.ruthanne@epa.gov];Kidwell, Jessica [kidwell.jessica@epa.gov] | | Responsive | Release in Full |
| ED_020513_00000594 | ED_020513_00000594 | Gardner, David [Gardner.David@epa.gov] | ImmuONE meeting follow-up: cyclobutrifluram | 2/3/2025 19:30 | Alexander Odette USGR [odette.alexander@syngenta.com] | Cain, Tamica [Cain.Tamica@epa.gov];Rate, Debra [Rate.Debra@epa.gov];Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov] | | Responsive | Release in Full |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| ED_020513_00000595 | ED_020513_00000595 | Gardner, David [Gardner.David@epa.gov] | Request: Revised petition, cyclobutrifluram | 2/4/2025 19:39 | Alexander Odette USGR [odette.alexander@syngenta.com] | Cain, Tamica [Cain.Tamica@epa.gov];Rate, Debra [Rate.Debra@epa.gov];Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov] | | Responsive | Release in Full | |
| ED_020513_00000596 | ED_020513_00000596 | Gardner, David [Gardner.David@epa.gov] | RE: Request: Revised petition, cyclobutrifluram | 2/5/2025 16:49 | Alexander Odette USGR [odette.alexander@syngenta.com] | Cain, Tamica [Cain.Tamica@epa.gov];Rate, Debra [Rate.Debra@epa.gov];Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];McCaskill Amy USGR [Amy.McCaskill@syngenta.com] | | Responsive | Release in Full | |
| ED_020513_00000597 | ED_020513_00000597 | Gardner, David [Gardner.David@epa.gov] | RE: Request: Revised petition, cyclobutrifluram | 2/11/2025 19:11 | Alexander Odette USGR [odette.alexander@syngenta.com] | Cain, Tamica [Cain.Tamica@epa.gov];Rate, Debra [Rate.Debra@epa.gov];Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];McCaskill Amy USGR [Amy.McCaskill@syngenta.com] | | Responsive | Release in Full | |
| ED_020513_00000598 | ED_020513_00000598 | Gardner, David [Gardner.David@epa.gov] | RE: Request: Revised petition, cyclobutrifluram | 2/12/2025 16:30 | Alexander Odette USGR [odette.alexander@syngenta.com] | Cain, Tamica [Cain.Tamica@epa.gov];Rate, Debra [Rate.Debra@epa.gov];Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];McCaskill Amy USGR [Amy.McCaskill@syngenta.com] | | Responsive | Release in Full | |
| ED_020513_00000599 | ED_020513_00000599 | Gardner, David [Gardner.David@epa.gov] | RE: Request: Revised petition, cyclobutrifluram | 2/13/2025 21:23 | Alexander Odette USGR [odette.alexander@syngenta.com] | Cain, Tamica [Cain.Tamica@epa.gov];Rate, Debra [Rate.Debra@epa.gov];Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];McCaskill Amy USGR [Amy.McCaskill@syngenta.com] | | Responsive | Release in Full | |
| ED_020513_00000600 | ED_020513_00000600 | Gardner, David [Gardner.David@epa.gov] | RE: Request: Revised petition, cyclobutrifluram | 2/14/2025 14:18 | Alexander Odette USGR [odette.alexander@syngenta.com] | Cain, Tamica [Cain.Tamica@epa.gov];Rate, Debra [Rate.Debra@epa.gov];Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];McCaskill Amy USGR [Amy.McCaskill@syngenta.com] | | Responsive | Release in Full | |
| ED_020513_00000601 | ED_020513_00000601 | Gardner, David [Gardner.David@epa.gov] | RE: Request: Revised petition, cyclobutrifluram | 2/24/2025 12:38 | Alexander Odette USGR [odette.alexander@syngenta.com] | Cain, Tamica [Cain.Tamica@epa.gov];Rate, Debra [Rate.Debra@epa.gov];Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];McCaskill Amy USGR [Amy.McCaskill@syngenta.com] | | Responsive | Release in Full | |
| ED_020513_00000602 | ED_020513_00000602 | Gardner, David [Gardner.David@epa.gov] | RE: Request: Revised petition, cyclobutrifluram | 2/28/2025 12:55 | Alexander Odette USGR [odette.alexander@syngenta.com] | Cain, Tamica [Cain.Tamica@epa.gov];Rate, Debra [Rate.Debra@epa.gov];Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];McCaskill Amy USGR [Amy.McCaskill@syngenta.com] | | Responsive | Release in Full | |
| ED_020513_00000603 | ED_020513_00000603 | Gardner, David [Gardner.David@epa.gov] | RE: Request: Revised petition, cyclobutrifluram | 2/28/2025 17:42 | Alexander Odette USGR [odette.alexander@syngenta.com] | Cain, Tamica [Cain.Tamica@epa.gov];Rate, Debra [Rate.Debra@epa.gov];Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];McCaskill Amy USGR [Amy.McCaskill@syngenta.com] | | Responsive | Release in Full | |
| ED_020513_00000604 | ED_020513_00000604 | Gardner, David [Gardner.David@epa.gov] | RE: Request: Revised petition, cyclobutrifluram | 3/18/2025 11:41 | Alexander Odette USGR [odette.alexander@syngenta.com] | Cain, Tamica [Cain.Tamica@epa.gov];Rate, Debra [Rate.Debra@epa.gov];Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];McCaskill Amy USGR [Amy.McCaskill@syngenta.com] | | Responsive | Release in Full | |
| ED_020513_00000605 | ED_020513_00000605 | Gardner, David [Gardner.David@epa.gov] | Cyclobutrifluram - Human drug uses | 3/18/2025 15:38 | Alexander Odette USGR [odette.alexander@syngenta.com] | Cain, Tamica [Cain.Tamica@epa.gov];Rate, Debra [Rate.Debra@epa.gov];Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov] | | Responsive | Release in Full | |
| ED_020513_00000606 | ED_020513_00000606 | Gardner, David [Gardner.David@epa.gov] | Request: Label revisions, cyclobutrifluram products (100-RTER, RTEE, RTEG, RTEU, RTEL) | 3/26/2025 20:00 | Moore Cherilyn USGR [cherilyn.moore@syngenta.com] | Alexander Odette USGR [odette.alexander@syngenta.com];Cain, Tamica [Cain.Tamica@epa.gov];Rate, Debra [Rate.Debra@epa.gov];Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov] | | Responsive | Release in Full | |
| ED_020513_00000607 | ED_020513_00000606 | | | | | | | Responsive | Release in Full | |
| ED_020513_00000608 | ED_020513_00000606 | | | | | | | Responsive | Release in Full | |
| ED_020513_00000609 | ED_020513_00000606 | | | | | | | Responsive | Release in Full | |
| ED_020513_00000610 | ED_020513_00000606 | | | | | | | Responsive | Release in Full | |
| ED_020513_00000611 | ED_020513_00000606 | | | | | | | Responsive | Release in Full | |
| ED_020513_00000612 | ED_020513_00000612 | Gardner, David [Gardner.David@epa.gov] | RE: Request: Label revisions, cyclobutrifluram products (100-RTER, RTEE, RTEG, RTEU, RTEL) | 3/28/2025 19:52 | Moore Cherilyn USGR [cherilyn.moore@syngenta.com] | Alexander Odette USGR [odette.alexander@syngenta.com];Cain, Tamica [Cain.Tamica@epa.gov];Rate, Debra [Rate.Debra@epa.gov];Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov] | | Responsive | Release in Full | |
| ED_020513_00000613 | ED_020513_00000612 | | | | | | | Responsive | Release in Full | |
| ED_020513_00000614 | ED_020513_00000612 | | | | | | | Responsive | Release in Full | |
| ED_020513_00000615 | ED_020513_00000612 | | | | | | | Responsive | Release in Full | |
| ED_020513_00000616 | ED_020513_00000612 | | | | | | | Responsive | Release in Full | |
| ED_020513_00000617 | ED_020513_00000612 | | | | | | | Responsive | Release in Full | |
| ED_020513_00000618 | ED_020513_00000618 | Gardner, David [Gardner.David@epa.gov] | Cyclobutrifluram tolerance definitions re: PMRA | 4/7/2025 11:06 | Alexander Odette USGR [odette.alexander@syngenta.com] | McCaskill Amy USGR [Amy.McCaskill@syngenta.com];Cain, Tamica [Cain.Tamica@epa.gov];Rate, Debra [Rate.Debra@epa.gov];Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov] | | Responsive | Release in Full | |

| | | | | | | Cain, Tamica [Cain.Tamica@epa.gov];Rate, Debra [Rate.Debra@epa.gov];Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Moore Cherilyn USGR [cherilyn.moore@syngenta.com];McCaskill Amy USGR [Amy.McCaskill@syngenta.com] | | Responsive | Release in Full | |
|---|---|---|---|---|---|---|---|---|---|---|
| ED_020513_00000619 | ED_020513_00000619 | Gardner, David [Gardner.David@epa.gov] | RE: Request: Label revisions, cyclobutrifluram products (100-RTER, RTEE, RTEG, RTEU, RTEL) | 4/7/2025 15:23 | Alexander Odette USGR [odette.alexander@syngenta.com] | Cain, Tamica [Cain.Tamica@epa.gov];Rate, Debra [Rate.Debra@epa.gov];Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov] | | Responsive | Release in Full | |
| ED_020513_00000620 | ED_020513_00000620 | Gardner, David [Gardner.David@epa.gov] | Request: Label revisions, cyclobutrifluram (100-RTER, 100-RTEE, 100-RTEG, 100-RTEU, 100-RTEL) | 4/9/2025 12:31 | Alexander Odette USGR [odette.alexander@syngenta.com] | | | Responsive | Release in Full | |
| ED_020513_00000621 | ED_020513_00000620 | | | | | | | Responsive | Release in Full | |
| ED_020513_00000622 | ED_020513_00000620 | | | | | | | Responsive | Release in Full | |
| ED_020513_00000623 | ED_020513_00000620 | | | | | | | Responsive | Release in Full | |
| ED_020513_00000624 | ED_020513_00000620 | | | | | | | Responsive | Release in Full | |
| ED_020513_00000625 | ED_020513_00000620 | | | | | | | Responsive | Release in Full | |
| ED_020513_00000626 | ED_020513_00000626 | Gardner, David [Gardner.David@epa.gov] | RE: Request: Label revisions, cyclobutrifluram products (100-RTER, RTEE, RTEG, RTEU, RTEL) | 4/9/2025 12:34 | Alexander Odette USGR [odette.alexander@syngenta.com] | Cain, Tamica [Cain.Tamica@epa.gov];Rate, Debra [Rate.Debra@epa.gov];Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Moore Cherilyn USGR [cherilyn.moore@syngenta.com];McCaskill Amy USGR [Amy.McCaskill@syngenta.com] | | Responsive | Release in Full | |
| ED_020513_00000627 | ED_020513_00000627 | Gardner, David [Gardner.David@epa.gov] | RE: Request: Label revisions, cyclobutrifluram products (100-RTER, RTEE, RTEG, RTEU, RTEL) | 4/9/2025 13:34 | Alexander Odette USGR [odette.alexander@syngenta.com] | Cain, Tamica [Cain.Tamica@epa.gov];Rate, Debra [Rate.Debra@epa.gov];Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Moore Cherilyn USGR [cherilyn.moore@syngenta.com];McCaskill Amy USGR [Amy.McCaskill@syngenta.com] | | Responsive | Release in Full | |
| ED_020513_00000628 | ED_020513_00000628 | Gardner, David [Gardner.David@epa.gov] | RE: Request: Label revisions, cyclobutrifluram (100-RTER, 100-RTEE, 100-RTEG, 100-RTEU, 100-RTEL) | 4/9/2025 18:54 | Alexander Odette USGR [odette.alexander@syngenta.com] | Cain, Tamica [Cain.Tamica@epa.gov];Rate, Debra [Rate.Debra@epa.gov];Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov] | | Responsive | Release in Full | |
| ED_020513_00000629 | ED_020513_00000629 | Gardner, David [Gardner.David@epa.gov] | RE: Cyclobutrifluram Proposed Decision | 4/23/2025 12:14 | Alexander Odette USGR [odette.alexander@syngenta.com] | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Cain, Tamica [Cain.Tamica@epa.gov];Moore Cherilyn USGR [cherilyn.moore@syngenta.com];Rate, Debra [Rate.Debra@epa.gov];McCaskill Amy USGR [Amy.McCaskill@syngenta.com] | | Responsive | Release in Full | |
| ED_020513_00000630 | ED_020513_00000630 | Gardner, David [Gardner.David@epa.gov] | RE: Cyclobutrifluram Proposed Decision | 4/28/2025 11:02 | Alexander Odette USGR [odette.alexander@syngenta.com] | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Cain, Tamica [Cain.Tamica@epa.gov];Moore Cherilyn USGR [cherilyn.moore@syngenta.com];Rate, Debra [Rate.Debra@epa.gov];McCaskill Amy USGR [Amy.McCaskill@syngenta.com] | | Responsive | Release in Full | |
| ED_020513_00000631 | ED_020513_00000631 | Gardner, David [Gardner.David@epa.gov] | RE: Cyclobutrifluram Proposed Decision | 4/28/2025 20:12 | Alexander Odette USGR [odette.alexander@syngenta.com] | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Cain, Tamica [Cain.Tamica@epa.gov];Moore Cherilyn USGR [cherilyn.moore@syngenta.com];Rate, Debra [Rate.Debra@epa.gov];McCaskill Amy USGR [Amy.McCaskill@syngenta.com] | | Responsive | Release in Full | |
| ED_020513_00000632 | ED_020513_00000632 | Gardner, David [Gardner.David@epa.gov] | RE: Cyclobutrifluram Proposed Decision | 5/8/2025 20:20 | Alexander Odette USGR [odette.alexander@syngenta.com] | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Cain, Tamica [Cain.Tamica@epa.gov];Moore Cherilyn USGR [cherilyn.moore@syngenta.com];Rate, Debra [Rate.Debra@epa.gov];McCaskill Amy USGR [Amy.McCaskill@syngenta.com] | | Responsive | Release in Full | |
| ED_020513_00000633 | ED_020513_00000633 | Gardner, David [Gardner.David@epa.gov] | Cyclobutrifluram - additional information | 5/14/2025 14:14 | Alexander Odette USGR [odette.alexander@syngenta.com] | Cain, Tamica [Cain.Tamica@epa.gov];Rate, Debra [Rate.Debra@epa.gov];Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov] | | Responsive | Release in Full | |
| ED_020513_00000634 | ED_020513_00000634 | Gardner, David [Gardner.David@epa.gov] | RE: Cyclobutrifluram - additional information | 5/21/2025 13:22 | Alexander Odette USGR [odette.alexander@syngenta.com] | Cain, Tamica [Cain.Tamica@epa.gov];Rate, Debra [Rate.Debra@epa.gov];Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov] | | Responsive | Release in Full | |
| ED_020513_00000635 | ED_020513_00000635 | Gardner, David [Gardner.David@epa.gov] | RE: Cyclobutrifluram Proposed Decision | 5/21/2025 13:47 | Alexander Odette USGR [odette.alexander@syngenta.com] | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Cain, Tamica [Cain.Tamica@epa.gov];Moore Cherilyn USGR [cherilyn.moore@syngenta.com];Rate, Debra [Rate.Debra@epa.gov];McCaskill Amy USGR [Amy.McCaskill@syngenta.com] | | Responsive | Release in Full | Ex. 3 - FIFRA |
| ED_020513_00000636 | ED_020513_00000636 | Gardner, David [Gardner.David@epa.gov] | RE: Cyclobutrifluram Proposed Decision | 6/17/2025 13:44 | Alexander Odette USGR [odette.alexander@syngenta.com] | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Cain, Tamica [Cain.Tamica@epa.gov];Moore Cherilyn USGR [cherilyn.moore@syngenta.com];Rate, Debra [Rate.Debra@epa.gov];McCaskill Amy USGR [Amy.McCaskill@syngenta.com] | | Responsive | Release in Full | |
| ED_020513_00000637 | ED_020513_00000637 | Gardner, David [Gardner.David@epa.gov] | Cyclobutrifluram waiver requests | 8/26/2025 16:54 | Alexander Odette USGR [odette.alexander@syngenta.com] | Cain, Tamica [Cain.Tamica@epa.gov];Rate, Debra [Rate.Debra@epa.gov];Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov] | | Responsive | Release in Full | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| ED_020513_00000638 | ED_020513_00000638 | Gardner, David [Gardner.David@epa.gov] | RE: Cyclobutrifluram waiver requests | 8/26/2025 17:40 | Alexander Odette USGR [odette.alexander@syngenta.com] | Cain, Tamica [Cain.Tamica@epa.gov];Rate, Debra [Rate.Debra@epa.gov];Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];McCaskill Amy USGR [Amy.McCaskill@syngenta.com];Moore Cherilyn USGR [cherilyn.moore@syngenta.com] | | Responsive | Release in Full |
| ED_020513_00000639 | ED_020513_00000639 | Gardner, David [Gardner.David@epa.gov] | Request: Cyclobutrifluram label revisions (100-RTER, RTEE, RTEG, RTEU, RTEL) | 8/28/2025 20:04 | odette.alexander@syngenta.com | Cain, Tamica [Cain.Tamica@epa.gov];Rate, Debra [Rate.Debra@epa.gov];Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];McCaskill Amy USGR [amy.mccaskill@syngenta.com] | | Responsive | Release in Full |
| ED_020513_00000640 | ED_020513_00000639 | | | | | | | Responsive | Release in Full |
| ED_020513_00000641 | ED_020513_00000639 | | | | | | | Responsive | Release in Full |
| ED_020513_00000642 | ED_020513_00000639 | | | | | | | Responsive | Release in Full |
| ED_020513_00000643 | ED_020513_00000639 | | | | | | | Responsive | Release in Full |
| ED_020513_00000644 | ED_020513_00000639 | | | | | | | Responsive | Release in Full |
| ED_020513_00000645 | ED_020513_00000645 | Gardner, David [Gardner.David@epa.gov] | RE: Request: Cyclobutrifluram label revisions (100-RTER, RTEE, RTEG, RTEU, RTEL) | 9/2/2025 11:19 | Alexander Odette USGR [odette.alexander@syngenta.com] | Cain, Tamica [Cain.Tamica@epa.gov];Rate, Debra [Rate.Debra@epa.gov];Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];McCaskill Amy USGR [Amy.McCaskill@syngenta.com];Moore Cherilyn USGR [cherilyn.moore@syngenta.com] | | Responsive | Release in Full |
| ED_020513_00000646 | ED_020513_00000645 | | | | | | | Responsive | Release in Full |
| ED_020513_00000647 | ED_020513_00000647 | Gardner, David [Gardner.David@epa.gov] | RE: Request: Cyclobutrifluram label revisions (100-RTER, RTEE, RTEG, RTEU, RTEL) | 9/3/2025 12:56 | Alexander Odette USGR [odette.alexander@syngenta.com] | Cain, Tamica [Cain.Tamica@epa.gov];Rate, Debra [Rate.Debra@epa.gov];Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];McCaskill Amy USGR [Amy.McCaskill@syngenta.com];Moore Cherilyn USGR [cherilyn.moore@syngenta.com] | | Responsive | Release in Full |
| ED_020513_00000648 | ED_020513_00000647 | | | | | | | Responsive | Release in Full |
| ED_020513_00000649 | ED_020513_00000647 | | | | | | | Responsive | Release in Full |
| ED_020513_00000650 | ED_020513_00000647 | | | | | | | Responsive | Release in Full |
| ED_020513_00000651 | ED_020513_00000651 | Gardner, David [Gardner.David@epa.gov] | RE: Request: Cyclobutrifluram label revisions (100-RTER, RTEE, RTEG, RTEU, RTEL) | 11/5/2025 20:00 | Alexander Odette USGR [odette.alexander@syngenta.com] | Cain, Tamica [Cain.Tamica@epa.gov];Rate, Debra [Rate.Debra@epa.gov];Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];McCaskill Amy USGR [Amy.McCaskill@syngenta.com];Moore Cherilyn USGR [cherilyn.moore@syngenta.com] | | Responsive | Release in Full |
| ED_020513_00000652 | ED_020513_00000652 | Gardner, David [Gardner.David@epa.gov] | Registration Notices: EPA Reg. Nos 100-1721, 100-1722, 100-1723, 100-1724, 100-1725 | 11/6/2025 11:10 | odette.alexander@syngenta.com | Cain, Tamica [Cain.Tamica@epa.gov];Rate, Debra [Rate.Debra@epa.gov];Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];McCaskill Amy USGR [amy.mccaskill@syngenta.com] | | Responsive | Release in Full |
| ED_020513_00000653 | ED_020513_00000652 | | | | | | | Responsive | Release in Full |
| ED_020513_00000654 | ED_020513_00000652 | | | | | | | Responsive | Release in Full |
| ED_020513_00000655 | ED_020513_00000652 | | | | | | | Responsive | Release in Full |
| ED_020513_00000656 | ED_020513_00000652 | | | | | | | Responsive | Release in Full |
| ED_020513_00000657 | ED_020513_00000652 | | | | | | | Responsive | Release in Full |
| ED_020513_00000666 | ED_020513_00000666 | Smith, Charles [Smith.Charles@epa.gov] | RE: Cyclobutrifluram ESA Meeting Request | 1/11/2024 18:03 | McCaskill Amy USGR [Amy.McCaskill@syngenta.com];Gardner, David (he/him/his) [Gardner.David@epa.gov];Cain, Tamica [Cain.Tamica@epa.gov];Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Matuszko, Jan [Matuszko.Jan@epa.gov] | Janis Jonathan USGR [Jonathan.Janis@syngenta.com];Alexander Odette USGR [odette.alexander@syngenta.com];john.abbott@syngenta.com | | Responsive | Release in Full |
| ED_020513_00000667 | ED_020513_00000667 | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov] | RE: Cyclobutrifluram ESA Meeting Request | 1/25/2024 22:11 | Alexander Odette USGR [odette.alexander@syngenta.com];Gardner, David (he/him/his) [Gardner.David@epa.gov];Cain, Tamica [Cain.Tamica@epa.gov];Rate, Debra [Rate.Debra@epa.gov] | McCaskill Amy USGR [Amy.McCaskill@syngenta.com] | | Responsive | Release in Full |
| ED_020513_00000668 | ED_020513_00000668 | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov] | RE: Cyclobutrifluram ESA Meeting Request | 1/25/2024 22:16 | McCaskill Amy USGR [Amy.McCaskill@syngenta.com];Alexander Odette USGR [odette.alexander@syngenta.com];Gardner, David (he/him/his) [Gardner.David@epa.gov];Cain, Tamica [Cain.Tamica@epa.gov];Rate, Debra [Rate.Debra@epa.gov] | | | Responsive | Release in Full |

| | | From | Subject | Date | To | CC | | Status | Release |
|---|---|---|---|---|---|---|---|---|---|
| ED_020513_00000669 | ED_020513_00000669 | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov] | RE: Cyclobutrifluram ESA Meeting Planning | 2/5/2024 13:56 | McCaskill Amy USGR [Amy.McCaskill@syngenta.com];Gardner, David (he/him/his) [Gardner.David@epa.gov];Cain, Tamica [Cain.Tamica@epa.gov];Rate, Debra [Rate.Debra@epa.gov] | Alexander Odette USGR [odette.alexander@syngenta.com] | | Responsive | Release in Full |
| ED_020513_00000670 | ED_020513_00000670 | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov] | RE: Cyclobutrifluram ESA Meeting Planning | 2/5/2024 14:34 | McCaskill Amy USGR [Amy.McCaskill@syngenta.com];Gardner, David (he/him/his) [Gardner.David@epa.gov];Cain, Tamica [Cain.Tamica@epa.gov];Rate, Debra [Rate.Debra@epa.gov] | Alexander Odette USGR [odette.alexander@syngenta.com] | | Responsive | Release in Full |
| ED_020513_00000671 | ED_020513_00000671 | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov] | RE: Cyclobutrifluram ESA Meeting Planning | 2/6/2024 14:20 | McCaskill Amy USGR [Amy.McCaskill@syngenta.com];Gardner, David (he/him/his) [Gardner.David@epa.gov];Cain, Tamica [Cain.Tamica@epa.gov];Rate, Debra [Rate.Debra@epa.gov] | Alexander Odette USGR [odette.alexander@syngenta.com] | | Responsive | Release in Full |
| ED_020513_00000672 | ED_020513_00000672 | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov] | RE: Thanks So Much | 2/22/2024 22:59 | McCaskill Amy USGR [Amy.McCaskill@syngenta.com];Gardner, David (he/him/his) [Gardner.David@epa.gov];Cain, Tamica [Cain.Tamica@epa.gov] | Alexander Odette USGR [odette.alexander@syngenta.com];Janis Jonathan USGR [Jonathan.Janis@syngenta.com];john.abbott@syngenta.com | | Responsive | Release in Full |
| ED_020513_00000673 | ED_020513_00000673 | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov] | Cyclobutrifluram AMMPS Analysis | 3/7/2024 23:46 | McCaskill Amy USRS [Amy.McCaskill@syngenta.com];Alexander Odette USGR [odette.alexander@syngenta.com] | Gardner, David (he/him/his) [Gardner.David@epa.gov];Cain, Tamica [Cain.Tamica@epa.gov];Rate, Debra [Rate.Debra@epa.gov] | | Responsive | Release in Full |
| ED_020513_00000674 | ED_020513_00000674 | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov] | RE: Cyclobutrifluram AMMPS Analysis | 3/11/2024 19:33 | McCaskill Amy USGR [Amy.McCaskill@syngenta.com];Alexander Odette USGR [odette.alexander@syngenta.com] | Gardner, David (he/him/his) [Gardner.David@epa.gov];Cain, Tamica [Cain.Tamica@epa.gov];Rate, Debra [Rate.Debra@epa.gov] | | Responsive | Release in Full |
| ED_020513_00000675 | ED_020513_00000675 | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov] | RE: Cyclobutrifluram AMMPS Analysis | 3/11/2024 21:50 | McCaskill Amy USGR [Amy.McCaskill@syngenta.com];Alexander Odette USGR [odette.alexander@syngenta.com] | Gardner, David (he/him/his) [Gardner.David@epa.gov];Cain, Tamica [Cain.Tamica@epa.gov];Rate, Debra [Rate.Debra@epa.gov] | | Responsive | Release in Full |
| ED_020513_00000676 | ED_020513_00000676 | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov] | RE: Cyclobutrifluram - use profile for residential turf | 4/22/2024 17:15 | Hampton Ron USGR [ronald.hampton@syngenta.com];Gardner, David (he/him/his) [Gardner.David@epa.gov] | Alexander Odette USGR [odette.alexander@syngenta.com];Cain, Tamica [Cain.Tamica@epa.gov];Rate, Debra [Rate.Debra@epa.gov];mgmt2 data USGR [data.mgmt2@syngenta.com] | | Responsive | Release in Full |
| ED_020513_00000677 | ED_020513_00000677 | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov] | RE: Cyclobutrifluram Touchpoint 1 meeting 4/4/24 | 4/22/2024 17:21 | Alexander Odette USGR [odette.alexander@syngenta.com];Gardner, David (he/him/his) [Gardner.David@epa.gov] | Cain, Tamica [Cain.Tamica@epa.gov];Rate, Debra [Rate.Debra@epa.gov];McCaskill Amy USGR [Amy.McCaskill@syngenta.com] | | Responsive | Release in Full |
| ED_020513_00000678 | ED_020513_00000678 | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov] | RE: Cyclobutrifluram - use profile for residential turf | 4/22/2024 20:57 | Hampton Ron USGR [ronald.hampton@syngenta.com];Gardner, David (he/him/his) [Gardner.David@epa.gov] | Alexander Odette USGR [odette.alexander@syngenta.com];Cain, Tamica [Cain.Tamica@epa.gov];Rate, Debra [Rate.Debra@epa.gov];[data.mgmt2@syngenta.com] | | Responsive | Release in Full |
| ED_020513_00000679 | ED_020513_00000679 | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov] | RE: Cyclobutrifluram Touchpoint 1 meeting 4/4/24 | 4/25/2024 21:05 | Alexander Odette USGR [odette.alexander@syngenta.com];Gardner, David (he/him/his) [Gardner.David@epa.gov] | Cain, Tamica [Cain.Tamica@epa.gov];Rate, Debra [Rate.Debra@epa.gov];McCaskill Amy USGR [Amy.McCaskill@syngenta.com] | | Responsive | Release in Full |
| ED_020513_00000681 | ED_020513_00000681 | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov] | Docket Questions | 5/12/2025 21:15 | McCaskill Amy USGR [Amy.McCaskill@syngenta.com] | Peters, Anthia [Peters.Anthia@epa.gov];Gardner, David [Gardner.David@epa.gov];Rate, Debra [Rate.Debra@epa.gov];Cain, Tamica [Cain.Tamica@epa.gov] | | Responsive | Release in Full |
| ED_020513_00000682 | ED_020513_00000682 | Rosenblatt, Daniel [Rosenblatt.Dan@epa.gov] | Syngenta Priority Submissions, Updated Status and Opportunity to Discuss | 11/3/2022 12:59 | Rosenblatt, Daniel [Rosenblatt.Dan@epa.gov];Demers, Lindsay [Demers.Lindsay@epa.gov];Joyner, Shaja [Joyner.Shaja@epa.gov];Llarena-Arias, Francisco [llarena-arias.francisco@epa.gov];Cain, Tamica [Cain.Tamica@epa.gov];Gardner, David [Gardner.David@epa.gov];Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];john.abbott@syngenta.com;Pearson Charles USGR <charles.pearson@syngenta.com> [charles.pearson@syngenta.com];jonathan.janis@syngenta.com;Bohnenblust, Eric [Bohnenblust.Eric@epa.gov];Colby, Deanna [colby.deanna@epa.gov];Giles-Parker, Cynthia [Giles-Parker.Cynthia@epa.gov];Holloman, Rachel [Holloman.Rachel@epa.gov];Leifer, Kerry [Leifer.Kerry@epa.gov];Mroz, Ryan [Mroz.Ryan@epa.gov];Roe, Lindsay [Roe.Lindsay@epa.gov];Saunders, Jennifer [Saunders.Jennifer@epa.gov] | Meadows, Sarah [Meadows.Sarah@epa.gov];Mellor, Nathan [Mellor.Nathan@epa.gov];Crews, Kristy [Crews.Kristy@epa.gov];Ulrich, Kevin [ulrich.kevin@epa.gov];McFarley, Heather [mcfarley.heather@epa.gov];Balan, Aswathy [Balan.Aswathy@epa.gov];Walsh, Michael [Walsh.Michael@epa.gov];Benbow, Gene [Benbow.Gene@epa.gov] | | Responsive | Release in Full |
| ED_020513_00000683 | ED_020513_00000682 | | | | | | | Responsive | Release in Full |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| ED_020513_00000684 | ED_020513_00000684 | Gardner, David (he/him/his) [Gardner.David@epa.gov] | Call with Syngenta re: Cyclobutrifluram | 9/6/2023 14:32 | [Gardner.David@epa.gov];Cain, Tamica [Cain.Tamica@epa.gov];Rate, Debra [Rate.Debra@epa.gov];Walsh, Michael [Walsh.Michael@epa.gov];Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Balan, Aswathy [Balan.Aswathy@epa.gov];Joyner, Shaja [Joyner.Shaja@epa.gov];Demers, Lindsay [Demers.Lindsay@epa.gov];Kraka, Ernest [Kraka.Ernest@epa.gov];Alexander Odette USGR [odette.alexander@syngenta.com];Amy.McCaskill@syngenta.com | | | Responsive | Release in Full | |
| ED_020513_00000685 | ED_020513_00000685 | Gardner, David (he/him/his) [Gardner.David@epa.gov] | Cyclobutrifluram follow up meeting with CSI/Syngenta: AMMPS tool | 2/1/2024 20:27 | [Gardner.David@epa.gov];Cain, Tamica [Cain.Tamica@epa.gov];Rate, Debra [Rate.Debra@epa.gov];Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Housenger, Justin [Housenger.Justin@epa.gov];Mroz, Ryan [Mroz.Ryan@epa.gov];Smith, Latasha [Smith.Latasha@epa.gov];Barrett, Dena (she/her/hers) [Barrett.Dena@epa.gov];lduzy@complianceservices.com;aclawson@complianceservices.com;john.abbott@syngenta.com;jonathan.nicolas@syngenta.com;tony.burd@syngenta.com; darian.Blanchard@syngenta.com | McCaskill Amy USGR [Amy.McCaskill@syngenta.com] | DCRoomEast5227 [DCRoomEast5227@epa.gov] | Responsive | Release in Full | |
| ED_020513_00000686 | ED_020513_00000686 | | | | | | | Responsive | Release in Full | Ex. 4 - CBI |
| ED_020513_00000688 | ED_020513_00000688 | Gardner, David (he/him/his) [Gardner.David@epa.gov] | Touchpoint 1 - Cyclobutrifluram | 4/2/2024 14:48 | Gardner, David (he/him/his) [Gardner.David@epa.gov];Cain, Tamica [Cain.Tamica@epa.gov];Rate, Debra [Rate.Debra@epa.gov];Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Housenger, Justin [Housenger.Justin@epa.gov];Smith, Latasha [Smith.Latasha@epa.gov];Mroz, Ryan [Mroz.Ryan@epa.gov];Barrett, Dena (she/her/hers) [Barrett.Dena@epa.gov];Lowe, Kelly (she/her/hers) [Lowe.Kelly@epa.gov];Rogers, John Patrick [Rogers.JohnPatrick@epa.gov];Nadrchal, David [nadrchal.david@epa.gov];Kaul, Monisha [Kaul.Monisha@epa.gov];Hawkins, Caleb [Hawkins.Caleb@epa.gov];Kulhanek, Kelly [Kulhanek.Kelly@epa.gov];Jewett, Garrett [Jewett.Garrett@epa.gov];Scott, Megan (she/her/hers) [Scott.Megan@epa.gov];john.abbott@syngenta.com;Janis Jonathan USGR [Jonathan.Janis@syngenta.com];jonathan.nicolas@syngenta.com;Alexander Odette USGR [odette.alexander@syngenta.com];aubrey.glover@syngenta.com;jonathan.maul@syngenta.com;McCaskill Amy USGR [Amy.McCaskill@syngenta.com];amy.meloche@syngneta.com;jay.overmyer@syngenta.com;colleen.roy@syngenta.com;Patsy.laird@syngenta.com;ronald.hampton@syngenta.com | Fehir, Richard [Fehir.Richard@epa.gov];Sappington, Keith [Sappington.Keith@epa.gov];Di Salvo, Paul [DiSalvo.Paul@epa.gov];Boccuzzo, Linda (she/her/hers) [Boccuzzo.Linda@epa.gov] | | Responsive | Release in Full | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| ED_020513_00000689 | ED_020513_00000689 | Gardner, David (he/him/his) [Gardner.David@epa.gov] | Meeting with Syngenta re: Cyclobutrifluram, Health Effects Discussion | 4/29/2024 21:09 | [Gardner.David@epa.gov];Cain, Tamica [Cain.Tamica@epa.gov];Rate, Debra [Rate.Debra@epa.gov];Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Rogers, John Patrick [Rogers.JohnPatrick@epa.gov];Nadrchal, David [nadrchal.david@epa.gov];john.abbott@syngenta.com;Alexander Odette USGR [odette.alexander@syngenta.com];erica.duggan@syngenta.com;Aubrey Glover [aubrey.glover@syngenta.com];Heather.Griffiths@syngenta.com;Haitian.Lu@syngenta.com;Janis Jonathan USGR [Jonathan.Janis@syngenta.com];McCaskill Amy USGR [Amy.McCaskill@syngenta.com];Amy.Meloche@syngenta.com;Shulkin Anna CAGU [anna.shulkin@syngenta.com];tom.willard@syngenta.com;Fehir, Richard [Fehir.Richard@epa.gov];Lowe, Kelly (she/her/hers) [Lowe.Kelly@epa.gov];Deleon, Heriberto [deleon.heriberto@epa.gov] | Donovan, William [donovan.william@epa.gov];Schlosser Chris USGR [Christopher.Schlosser@syngenta.com];Boccuzzo, Linda (she/her/hers) [Boccuzzo.Linda@epa.gov] | | Responsive | Release in Full |
| ED_020513_00000690 | ED_020513_00000690 | Gardner, David (he/him/his) [Gardner.David@epa.gov] | Cyclobutrifluram: Syngenta + Health Effects | 8/26/2024 15:45 | Gardner, David (he/him/his) [Gardner.David@epa.gov];Cain, Tamica [Cain.Tamica@epa.gov];Rate, Debra [Rate.Debra@epa.gov];Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Fehir, Richard [Fehir.Richard@epa.gov];Lowe, Kelly (she/her/hers) [Lowe.Kelly@epa.gov];Rogers, John Patrick [Rogers.JohnPatrick@epa.gov];Nadrchal, David [nadrchal.david@epa.gov];john.abbott@syngenta.com;Alexander Odette USGR [odette.alexander@syngenta.com];stacia.dudley@syngenta.com;brianna.jackson@syngenta.com;Janis Jonathan USGR [jonathan.janis@syngenta.com];haitian.lu@syngenta.com;McCaskill Amy USGR [Amy.McCaskill@syngenta.com];alison.pecquet@syngenta.com;christopher.schlosser@syn | Mendez, Elizabeth (she/her/hers) [Mendez.Elizabeth@epa.gov] | | Responsive | Release in Full |
| ED_020513_00000691 | ED_020513_00000691 | Gardner, David (he/him/his) [Gardner.David@epa.gov] | TP2 Cyclobutrifluram | 9/27/2024 12:10 | [Gardner.David@epa.gov];Cain, Tamica [Cain.Tamica@epa.gov];Rate, Debra [Rate.Debra@epa.gov];Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Housenger, Justin [Housenger.Justin@epa.gov];Smith, Latasha [Smith.Latasha@epa.gov];Mroz, Ryan [Mroz.Ryan@epa.gov];Kulhanek, Kelly [Kulhanek.Kelly@epa.gov];Hawkins, Caleb [Hawkins.Caleb@epa.gov];Kaul, Monisha [Kaul.Monisha@epa.gov];Lowe, Kelly (she/her/hers) [Lowe.Kelly@epa.gov];Rogers, John Patrick [Rogers.JohnPatrick@epa.gov];Nadrchal, David [nadrchal.david@epa.gov];Alexander Odette USGR [odette.alexander@syngenta.com];darian.Blanchard@syngenta.com;Mariana_Castello.Pais@syngenta.com;Janis Jonathan USGR [jonathan.janis@syngenta.com];jonathan.maul@syngenta.com;McCaskill Amy USGR [Amy.McCaskill@syngenta.com];jonathan.nicolas@syngenta.com;jay.overmyer@syngenta. | Nguyen, Khue [Nguyen.Khue@epa.gov];Barrett, Dena (she/her/hers) [Barrett.Dena@epa.gov] | | Responsive | Release in Full |

| | | From | Subject | Date | To | Cc | | Status | Disposition |
|---|---|---|---|---|---|---|---|---|---|
| ED_020513_00000692 | ED_020513_00000692 | Gardner, David (he/him/his) [Gardner.David@epa.gov] | Cyclobutrifluram: Syngenta + HED | 10/18/2024 15:35 | Gardner, David (he/him/his) [Gardner.David@epa.gov];Cain, Tamica [Cain.Tamica@epa.gov];Rate, Debra [Rate.Debra@epa.gov];Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Lowe, Kelly (she/her/hers) [Lowe.Kelly@epa.gov];Rogers, John Patrick [Rogers.JohnPatrick@epa.gov];Nadrchal, David [nadrchal.david@epa.gov];Mendez, Elizabeth (she/her/hers) [Mendez.Elizabeth@epa.gov];Perron, Monique [Perron.Monique@epa.gov];Alexander Odette USGR [odette.alexander@syngenta.com];McCaskill Amy USGR [Amy.McCaskill@syngenta.com];Mariana_Castello.Pais@syngenta.com;Marie.McGee@syngenta.com;Janis Jonathan USGR [jonathan.janis@syngenta.com];christopher.s | Hargrove Marie USRS [Marie.McGee_Hargrove@syngenta.com] | | Responsive | Release in Full |
| ED_020513_00000693 | ED_020513_00000693 | Gardner, David (he/him/his) [Gardner.David@epa.gov] | Cyclobutrifluram, ImmuONE, Syngenta meeting | 1/23/2025 19:49 | [Gardner.David@epa.gov];Rogers, John Patrick [Rogers.JohnPatrick@epa.gov];Lowe, Kelly (she/her/hers) [Lowe.Kelly@epa.gov];Mendez, Elizabeth (she/her/hers) [Mendez.Elizabeth@epa.gov];Perron, Monique [Perron.Monique@epa.gov];Nadrchal, David [nadrchal.david@epa.gov];Deleon, Heriberto [deleon.heriberto@epa.gov];Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Cain, Tamica [Cain.Tamica@epa.gov];Rate, Debra [Rate.Debra@epa.gov];christopher.schlosser@syngenta.com;angela.hofstra@syngenta.com;marie.mcgee_hargrove@syngenta.com;abigail.martin@immuone.com;victoria.hutter@immuone.com;louis.scott@immuone.com;Alexander Odette USGR [odette.alexander@syngenta.com];McCaskill Amy USGR [Amy.McCaskill@syngenta.com];adora.clark@syngenta.com;Janis Jonathan USGR [jonathan.janis@syngenta.com];Meloche Amy CAGU [Amy.Meloche@syngenta.com] | Dobreniecki, Sarah [Dobreniecki.Sarah@epa.gov];Yozzo, Krystle [yozzo.krystle@epa.gov];Louden, Ruthanne [louden.ruthanne@epa.gov];Kidwell, Jessica [kidwell.jessica@epa.gov] | | Responsive | Release in Full |
| ED_020513_00000694 | ED_020513_00000694 | Gardner, David [Gardner.David@epa.gov] | Syngenta + EPA: Cyclobutrifluram PBIs | 2/12/2025 17:01 | Gardner, David [Gardner.David@epa.gov];Cain, Tamica [Cain.Tamica@epa.gov];Rate, Debra [Rate.Debra@epa.gov];Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Nadrchal, David [nadrchal.david@epa.gov];Lowe, Kelly [Lowe.Kelly@epa.gov];Deleon, Heriberto [deleon.heriberto@epa.gov];Rogers, John Patrick [Rogers.JohnPatrick@epa.gov];Alexander Odette USGR [odette.alexander@syngenta.com];Mariana_Castello.Pais@syngenta.com;Heather.Griffiths@syngenta.com;McCaskill Amy USGR [Amy.McCaskill@syngenta.com];tom.willard@ | Donovan, William [donovan.william@epa.gov] | | Responsive | Release in Full |
| ED_020513_00000695 | ED_020513_00000695 | Cain, Tamica [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=68290807E9B94FC5A871AEF3A12F40BA-CAIN, TAMIC] | RE: Reach Out | 9/6/2023 13:56 | McCaskill Amy USGR [Amy.McCaskill@syngenta.com] | | | Responsive | Release in Full |
| ED_020513_00000696 | ED_020513_00000696 | Cain, Tamica [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=68290807E9B94FC5A871AEF3A12F40BA-CAIN, TAMIC] | RE: Follow-up: Call re: Cyclobutrifluram | 10/25/2023 17:50 | Alexander Odette USGR [odette.alexander@syngenta.com];Gardner, David (he/him/his) [Gardner.David@epa.gov] | McCaskill Amy USGR [Amy.McCaskill@syngenta.com];Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov] | | Responsive | Release in Full |
| ED_020513_00000697 | ED_020513_00000697 | Cain, Tamica [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=68290807E9B94FC5A871AEF3A12F40BA-CAIN, TAMIC] | RE: Cyclobutrifluram ESA Meeting Request | 1/18/2024 21:05 | Alexander Odette USGR [odette.alexander@syngenta.com];Gardner, David (he/him/his) [Gardner.David@epa.gov] | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];McCaskill Amy USGR [Amy.McCaskill@syngenta.com] | | Responsive | Release in Full |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| ED_020513_00000698 | ED_020513_00000698 | Cain, Tamica [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=682 90807E9B94FC5A871AEF3A12F40BA-CAIN, TAMIC] | RE: Cyclobutrifluram - use profile for residential turf | 4/16/2024 22:22 | Hampton Ron USGR [ronald.hampton@syngenta.com];Gardner, David (he/him/his) [Gardner.David@epa.gov] | Alexander Odette USGR [odette.alexander@syngenta.com];Rate, Debra [Rate.Debra@epa.gov];Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];mgmt2 data USGR [data.mgmt2@syngenta.com] | | Responsive | Release in Full |
| ED_020513_00000699 | ED_020513_00000699 | Cain, Tamica [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=682 90807E9B94FC5A871AEF3A12F40BA-CAIN, TAMIC] | RE: Cyclobutrifluram - use profile for residential turf | 4/17/2024 18:29 | Alexander Odette USGR [odette.alexander@syngenta.com];Gardner, David (he/him/his) [Gardner.David@epa.gov] | Rate, Debra [Rate.Debra@epa.gov];Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov] | | Responsive | Release in Full |
| ED_020513_00000700 | ED_020513_00000700 | Cain, Tamica [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=682 90807E9B94FC5A871AEF3A12F40BA-CAIN, TAMIC] | RE: Cyclobutrifluram - use profile for residential turf | 4/17/2024 18:48 | Alexander Odette USGR [odette.alexander@syngenta.com];Gardner, David (he/him/his) [Gardner.David@epa.gov] | Rate, Debra [Rate.Debra@epa.gov];Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov] | | Responsive | Release in Full |
| ED_020513_00000701 | ED_020513_00000701 | Cain, Tamica [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=682 90807E9B94FC5A871AEF3A12F40BA-CAIN, TAMIC] | RE: Cyclobutrifluram - use profile for residential turf | 4/17/2024 19:30 | Alexander Odette USGR [odette.alexander@syngenta.com];Gardner, David (he/him/his) [Gardner.David@epa.gov] | Rate, Debra [Rate.Debra@epa.gov];Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov] | | Responsive | Release in Full |
| ED_020513_00000702 | ED_020513_00000702 | Cain, Tamica [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=682 90807E9B94FC5A871AEF3A12F40BA-CAIN, TAMIC] | RE: Cyclobutrifluram - use profile for residential turf | 4/18/2024 19:30 | Alexander Odette USGR [odette.alexander@syngenta.com];Gardner, David (he/him/his) [Gardner.David@epa.gov] | Rate, Debra [Rate.Debra@epa.gov];Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov] | | Responsive | Release in Full |
| ED_020513_00000703 | ED_020513_00000703 | Cain, Tamica [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=682 90807E9B94FC5A871AEF3A12F40BA-CAIN, TAMIC] | RE: Cyclobutrifluram - use profile for residential turf | 4/24/2024 0:34 | Alexander Odette USGR [odette.alexander@syngenta.com];Gardner, David (he/him/his) [Gardner.David@epa.gov] | Rate, Debra [Rate.Debra@epa.gov];Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov] | | Responsive | Release in Full |
| ED_020513_00000704 | ED_020513_00000704 | Cain, Tamica [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=682 90807E9B94FC5A871AEF3A12F40BA-CAIN, TAMIC] | RE: Request: Cyclobutrifluram comments, HED, soybean trials | 6/14/2024 19:19 | Alexander Odette USGR [odette.alexander@syngenta.com];Gardner, David (he/him/his) [Gardner.David@epa.gov] | Rate, Debra [Rate.Debra@epa.gov];Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov] | | Responsive | Release in Full |
| ED_020513_00000705 | ED_020513_00000705 | Cain, Tamica [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=682 90807E9B94FC5A871AEF3A12F40BA-CAIN, TAMIC] | RE: Cyclobutrifluram: Syngenta + Health Effects | 10/15/2024 13:06 | Alexander Odette USGR [odette.alexander@syngenta.com];Gardner, David (he/him/his) [Gardner.David@epa.gov] | Rate, Debra [Rate.Debra@epa.gov];Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];McCaskill Amy USGR [Amy.McCaskill@syngenta.com] | | Responsive | Release in Full |
| ED_020513_00000706 | ED_020513_00000706 | Cain, Tamica [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=682 90807E9B94FC5A871AEF3A12F40BA-CAIN, TAMIC] | RE: Cyclobutrifluram: Syngenta + Health Effects | 10/15/2024 13:25 | Alexander Odette USGR [odette.alexander@syngenta.com];Gardner, David (he/him/his) [Gardner.David@epa.gov] | Rate, Debra [Rate.Debra@epa.gov];Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];McCaskill Amy USGR [Amy.McCaskill@syngenta.com] | | Responsive | Release in Full |
| ED_020513_00000707 | ED_020513_00000707 | Cain, Tamica [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=682 90807E9B94FC5A871AEF3A12F40BA-CAIN, TAMIC] | RE: Cyclobutrifluram: Syngenta + Health Effects | 10/15/2024 13:34 | Alexander Odette USGR [odette.alexander@syngenta.com];Gardner, David (he/him/his) [Gardner.David@epa.gov] | Rate, Debra [Rate.Debra@epa.gov];Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];McCaskill Amy USGR [Amy.McCaskill@syngenta.com] | | Responsive | Release in Full |
| ED_020513_00000708 | ED_020513_00000708 | Cain, Tamica [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=682 90807E9B94FC5A871AEF3A12F40BA-CAIN, TAMIC] | RE: Cyclobutrifluram: Syngenta + Health Effects | 10/15/2024 13:53 | Alexander Odette USGR [odette.alexander@syngenta.com];Gardner, David (he/him/his) [Gardner.David@epa.gov] | Rate, Debra [Rate.Debra@epa.gov];Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];McCaskill Amy USGR [Amy.McCaskill@syngenta.com] | | Responsive | Release in Full |
| ED_020513_00000709 | ED_020513_00000709 | Cain, Tamica [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=682 90807E9B94FC5A871AEF3A12F40BA-CAIN, TAMIC] | RE: Cyclobutrifluram: Syngenta + Health Effects | 10/15/2024 14:08 | Alexander Odette USGR [odette.alexander@syngenta.com];Gardner, David (he/him/his) [Gardner.David@epa.gov] | Rate, Debra [Rate.Debra@epa.gov];Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];McCaskill Amy USGR [Amy.McCaskill@syngenta.com] | | Responsive | Release in Full |
| ED_020513_00000710 | ED_020513_00000710 | Cain, Tamica [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=682 90807E9B94FC5A871AEF3A12F40BA-CAIN, TAMIC] | Cyclobutrifluram- Informal Consultation | 6/27/2025 12:45 | McCaskill Amy USGR [amy.mccaskill@syngenta.com] | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Rate, Debra [Rate.Debra@epa.gov];Gardner, David [Gardner.David@epa.gov] | | Responsive | Release in Full |

| Bates From | Bates To | From | Subject | Date | To | CC | | Category | Disposition | Exemptions |
|---|---|---|---|---|---|---|---|---|---|---|
| ED_020513_00000711 | ED_020513_00000711 | Cain, Tamica [Cain.Tamica@epa.gov] | RE: Cyclobutrifluram waiver requests | 8/27/2025 13:19 | Gardner, David [Gardner.David@epa.gov];Alexander Odette USGR [odette.alexander@syngenta.com] | Rate, Debra [Rate.Debra@epa.gov];Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];McCaskill Amy USGR [Amy.McCaskill@syngenta.com];Moore Cherilyn USGR [cherilyn.moore@syngenta.com] | | Responsive | Release in Full | |
| ED_020513_00000712 | ED_020513_00000712 | Mccain Patrick USGR [patrick.mccain@syngenta.com] | 100-RAON (CruiserMaxx APX) Lbl comments; Vibrance Total (100-RTNN) PC data volume; and Cyclobutrifluram new AI update | 9/14/2021 13:26 | Mccain Patrick USGR [patrick.mccain@syngenta.com];Demers, Lindsay [Demers.Lindsay@epa.gov];Joyner, Shaja [Joyner.Shaja@epa.gov] | | | Responsive | Release in Full | |
| ED_020513_00000713 | ED_020513_00000712 | Mccain Patrick USGR [patrick.mccain@syngenta.com] | RE: EPA Reg. No. 100-RAON / R318 - Label, CSFs, DM - follow-up 9-13-21 | 9/13/2021 17:12 | Demers, Lindsay [Demers.Lindsay@epa.gov] | Joyner, Shaja [Joyner.Shaja@epa.gov] | | Responsive | Release in Full | |
| ED_020513_00000714 | ED_020513_00000714 | Meadows, Sarah [Meadows.Sarah@epa.gov] | Reduced Risk Voting Meeting for Cyclobutrifluram (1/2 - Syngenta's Presentation) | 4/7/2022 17:33 | Meadows, Sarah [Meadows.Sarah@epa.gov];Breeden-Alemi, Julie [Breeden-Alemi.Julie@epa.gov];Rate, Debra [Rate.Debra@epa.gov];Mellor, Nathan [Mellor.Nathan@epa.gov];Demers, Lindsay [Demers.Lindsay@epa.gov];Ulrich, Kevin [ulrich.kevin@epa.gov];Boukedes, Alexandra [boukedes.alexandra@epa.gov];Mabon, Joseph [mabon.joseph@epa.gov];Parker, James [Parker.James@epa.gov];Mallampalli, Nikhil [Mallampalli.Nikhil@epa.gov];Suarez, Mark [Suarez.Mark@epa.gov];Wilson, Melinda [wilson.melinda@epa.gov];Mercado, Minerva [Mercado.Minerva@epa.gov];Joyce, Jessica [joyce.jessica@epa.gov];Niesen, Meghann [Niesen.Meghann@epa.gov];Varco, Michael [varco.michael@epa.gov];Bergquist, Peter [Bergquist.Peter@epa.gov];Schaible, Stephen [Schaible.Stephen@epa.gov] | Mccain Patrick USGR [patrick.mccain@syngenta.com];Peranginangin Natalia USGR [natalia.peranginangin@syngenta.com];Munday Michael USGR [michael.munday@syngenta.com];Pearson Charles USGR [charles.pearson@syngenta.com];Hofstra Angela CAGU [angela.hofstra@syngenta.com];Wiepke Tom USGR [tom.wiepke@syngenta.com];Ireland Dale USRS [dale.ireland@syngenta.com];Rosenblatt, Daniel [Rosenblatt.Dan@epa.gov];jamie.munro@hc-sc.gc.ca;kamerine.gardam@hc-sc.gc.ca;Holloman, Rachel [Holloman.Rachel@epa.gov];Maul Jonathan USGR [jonathan.maul@syngenta.com];Ryan Natalia USRE [Natalia.Ryan@syngenta.com];Shulkin Anna CAGU [anna.shulkin@syngenta.com];Scott, Megan [Scott.Megan@epa.gov];Hendrick, Lindsey [hendrick.lindsey@epa.gov];Housenger, Justin [Housenger.Justin@epa.gov];Mroz, Ryan [Mroz.Ryan@epa.gov];Smith, Latasha [Smith.Latasha@epa.gov];Bridges, Melissa [bridges.melissa@epa.gov];Barrett, Dena | | Responsive | Release in Full | |
| ED_020513_00000715 | ED_020513_00000714 | | | | | | | Responsive | Release in Full | Ex. 4 - CBI |
| ED_020513_00000716 | ED_020513_00000716 | Rosenblatt, Daniel [Rosenblatt.Dan@epa.gov] | Syngenta Priority Submissions, Updated Status and Opportunity to Discuss | 11/3/2022 12:59 | Rosenblatt, Daniel [Rosenblatt.Dan@epa.gov];john.abbott@syngenta.com;Pearson Charles USGR <charles.pearson@syngenta.com> [charles.pearson@syngenta.com];jonathan.janis@syngenta.com;Bohnenblust, Eric [Bohnenblust.Eric@epa.gov];Colby, Deanna [colby.deanna@epa.gov];Giles-Parker, Cynthia [Giles-Parker.Cynthia@epa.gov];Holloman, Rachel [Holloman.Rachel@epa.gov];Leifer, Kerry [Leifer.Kerry@epa.gov];Mroz, Ryan [Mroz.Ryan@epa.gov];Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Roe, Lindsay [Roe.Lindsay@epa.gov];Saunders, Jennifer [Saunders.Jennifer@epa.gov] | Meadows, Sarah [Meadows.Sarah@epa.gov];Mellor, Nathan [Mellor.Nathan@epa.gov];Crews, Kristy [Crews.Kristy@epa.gov];Ulrich, Kevin [ulrich.kevin@epa.gov];McFarley, Heather [mcfarley.heather@epa.gov];Joyner, Shaja [Joyner.Shaja@epa.gov];Balan, Aswathy [Balan.Aswathy@epa.gov];Cain, Tamica [Cain.Tamica@epa.gov];Walsh, Michael [Walsh.Michael@epa.gov];Benbow, Gene [Benbow.Gene@epa.gov];Demers, Lindsay [Demers.Lindsay@epa.gov];Llarena-Arias, Francisco [llarena-arias.francisco@epa.gov];Gardner, David [Gardner.David@epa.gov];Rate, Debra [Rate.Debra@epa.gov] | | Responsive | Release in Full | |
| ED_020513_00000717 | ED_020513_00000716 | | | | | | | Responsive | Release in Full | |
| ED_020513_00000718 | ED_020513_00000718 | Mccain Patrick USGR [patrick.mccain@syngenta.com] | RE: EPA Reg. No. 100-RAON / R318 - Label, CSFs, DM - follow-up 9-20-21 | 9/20/2021 15:54 | Demers, Lindsay [Demers.Lindsay@epa.gov] | Joyner, Shaja [Joyner.Shaja@epa.gov] | | Responsive | Release in Full | |
| ED_020513_00000724 | ED_020513_00000724 | Mccain Patrick USGR [patrick.mccain@syngenta.com] | RE: Cyclobutrifluram / BEAD - Benefits Inquiry 2-4-22 | 2/4/2022 18:57 | Demers, Lindsay [Demers.Lindsay@epa.gov] | Joyner, Shaja [Joyner.Shaja@epa.gov] | | Responsive | Release in Full | |
| ED_020513_00000725 | ED_020513_00000724 | | | | | | | Responsive | Release in Full | Ex. 3 - FIFRA; Ex. 4 - CBI |
| ED_020513_00000726 | ED_020513_00000726 | Mccain Patrick USGR [patrick.mccain@syngenta.com] | RE: Cyclobutrifluram / BEAD - Benefits Inquiry 2-9-22 | 2/9/2022 21:48 | Demers, Lindsay [Demers.Lindsay@epa.gov] | Joyner, Shaja [Joyner.Shaja@epa.gov] | | Responsive | Release in Full | |
| ED_020513_00000727 | ED_020513_00000727 | Mccain Patrick USGR [patrick.mccain@syngenta.com] | RE: Cyclobutrifluram / BEAD - Benefits Inquiry 2-14-22 | 2/14/2022 14:32 | Demers, Lindsay [Demers.Lindsay@epa.gov] | Joyner, Shaja [Joyner.Shaja@epa.gov] | | Responsive | Release in Full | |
| ED_020513_00000728 | ED_020513_00000728 | Mccain Patrick USGR [patrick.mccain@syngenta.com] | RE: Cyclobutrifluram / BEAD - Benefits Inquiry 2-14-22 | 2/14/2022 16:51 | Demers, Lindsay [Demers.Lindsay@epa.gov] | | | Responsive | Release in Full | |
| ED_020513_00000729 | ED_020513_00000729 | Mccain Patrick USGR [patrick.mccain@syngenta.com] | RE: Cyclobutrifluram / BEAD - Benefits Inquiry 2-14-22 | 2/14/2022 19:23 | Demers, Lindsay [Demers.Lindsay@epa.gov] | | | Responsive | Release in Full | |
| ED_020513_00000730 | ED_020513_00000730 | Mccain Patrick USGR [patrick.mccain@syngenta.com] | RE: Cyclobutrifluram Deficiency letter? 2-28-22 | 2/28/2022 19:10 | Demers, Lindsay [Demers.Lindsay@epa.gov] | | | Responsive | Release in Full | |
| ED_020513_00000731 | ED_020513_00000731 | Mccain Patrick USGR [patrick.mccain@syngenta.com] | RE: Cyclobutrifluram Deficiency letter? 2-28-22 | 2/28/2022 19:30 | Demers, Lindsay [Demers.Lindsay@epa.gov] | | | Responsive | Release in Full | |
| ED_020513_00000732 | ED_020513_00000732 | Mccain Patrick USGR [patrick.mccain@syngenta.com] | RE: Cyclobutrifluram - EFED and HED Screening Deficiencies | 2/28/2022 19:43 | Demers, Lindsay [Demers.Lindsay@epa.gov] | | | Responsive | Release in Full | |

| Doc ID Start | Doc ID End | From | Subject | Date/Time | To | CC | | Responsive | Disposition | Exemption |
|---|---|---|---|---|---|---|---|---|---|---|
| ED_020513_00000733 | ED_020513_00000733 | Mccain Patrick USGR [patrick.mccain@syngenta.com] | Cyclobutrifluram - status of outstanding questions 3-21-22 | 3/22/2022 13:16 | Demers, Lindsay [Demers.Lindsay@epa.gov] | | | Responsive | Release in Full | |
| ED_020513_00000734 | ED_020513_00000734 | Meloche Amy CAGU [Amy.Meloche@syngenta.com] | RE: Cyclobutrifluram JR Completeness Check (Sub. No. 2021-5251/5252/5253/5264/5277) | 3/24/2022 17:29 | Gardam, Kamerine (HC/SC) [kamerine.gardam@hc-sc.gc.ca];Shulkin Anna CAGU [anna.shulkin@syngenta.com] | Joyner, Shaja [Joyner.Shaja@epa.gov];Munro, Jamie (HC/SC) [jamie.munro@hc-sc.gc.ca];Mccain Patrick USGR [patrick.mccain@syngenta.com];Demers, Lindsay [Demers.Lindsay@epa.gov] | | Responsive | Release in Full | |
| ED_020513_00000736 | ED_020513_00000736 | Gardam, Kamerine (HC/SC) [kamerine.gardam@hc-sc.gc.ca] | RE: Cyclobutrifluram JR Completeness Check (Sub. No. 2021-5251/5252/5253/5264/5277) | 3/24/2022 19:49 | Meloche Amy CAGU [Amy.Meloche@syngenta.com];Shulkin Anna CAGU [anna.shulkin@syngenta.com] | Joyner, Shaja [Joyner.Shaja@epa.gov];Munro, Jamie (HC/SC) [jamie.munro@hc-sc.gc.ca];Mccain Patrick USGR [patrick.mccain@syngenta.com];Demers, Lindsay [Demers.Lindsay@epa.gov] | | Responsive | Release in Full | |
| ED_020513_00000738 | ED_020513_00000738 | Mccain Patrick USGR [patrick.mccain@syngenta.com] | RE: Cyclobutrifluram - status of outstanding questions 4-4-22 | 4/4/2022 14:58 | Demers, Lindsay [Demers.Lindsay@epa.gov] | Gardner, David [Gardner.David@epa.gov] | | Responsive | Release in Full | |
| ED_020513_00000739 | ED_020513_00000739 | Mccain Patrick USGR [patrick.mccain@syngenta.com] | RE: Cyclobutrifluram - status of outstanding questions 4-4-22 | 4/4/2022 21:02 | Demers, Lindsay [Demers.Lindsay@epa.gov] | Gardner, David [Gardner.David@epa.gov] | | Responsive | Release in Full | |
| ED_020513_00000740 | ED_020513_00000740 | Meadows, Sarah [Meadows.Sarah@epa.gov] | Reduced Risk Voting Meeting for Cyclobutrifluram | 4/7/2022 17:35 | patrick.mccain@syngenta.com | Mellor, Nathan [Mellor.Nathan@epa.gov];Ulrich, Kevin [ulrich.kevin@epa.gov];Demers, Lindsay [Demers.Lindsay@epa.gov] | | Responsive | Release in Full | |
| ED_020513_00000741 | ED_020513_00000741 | Mccain Patrick USGR [patrick.mccain@syngenta.com] | RE: Reduced Risk Voting Meeting for Cyclobutrifluram 4-8-22 | 4/8/2022 17:49 | Meadows, Sarah [Meadows.Sarah@epa.gov] | Mellor, Nathan [Mellor.Nathan@epa.gov];Ulrich, Kevin [ulrich.kevin@epa.gov];Demers, Lindsay [Demers.Lindsay@epa.gov] | | Responsive | Release in Full | |
| ED_020513_00000742 | ED_020513_00000742 | Meadows, Sarah [Meadows.Sarah@epa.gov] | RE: Reduced Risk Voting Meeting for Cyclobutrifluram 4-8-22 | 4/8/2022 17:57 | Mccain Patrick USGR [patrick.mccain@syngenta.com] | Mellor, Nathan [Mellor.Nathan@epa.gov];Ulrich, Kevin [ulrich.kevin@epa.gov];Demers, Lindsay [Demers.Lindsay@epa.gov] | | Responsive | Release in Full | |
| ED_020513_00000743 | ED_020513_00000743 | Meadows, Sarah [Meadows.Sarah@epa.gov] | Reduced Risk Voting Meeting for Cyclobutrifluram (1/2 - Syngenta's Presentation) | 5/2/2022 12:22 | Breeden-Alemi, Julie [Breeden-Alemi.Julie@epa.gov];Rate, Debra [Rate.Debra@epa.gov];Mellor, Nathan [Mellor.Nathan@epa.gov];Demers, Lindsay [Demers.Lindsay@epa.gov];Ulrich, Kevin [ulrich.kevin@epa.gov];Boukedes, Alexandra [boukedes.alexandra@epa.gov];Mabon, Joseph [mabon.joseph@epa.gov];Parker, James [Parker.James@epa.gov];Mallampalli, Nikhil [Mallampalli.Nikhil@epa.gov];Suarez, Mark [Suarez.Mark@epa.gov];Wilson, Melinda [wilson.melinda@epa.gov];Mercado, Minerva [Mercado.Minerva@epa.gov];Joyce, Jessica [joyce.jessica@epa.gov];Niesen, Meghann [Niesen.Meghann@epa.gov];Varco, Michael [varco.michael@epa.gov];Bergquist, Peter [Bergquist.Peter@epa.gov];Schaible, Stephen [Schaible.Stephen@epa.gov] | Mccain Patrick USGR [patrick.mccain@syngenta.com];natalia.peranginangin@syngenta.com;Munday Michael USGR [michael.munday@syngenta.com];Pearson Charles USGR [charles.pearson@syngenta.com];Hofstra Angela CAGU [angela.hofstra@syngenta.com];Wiepke Tom USGR [tom.wiepke@syngenta.com];Ireland Dale USRS [dale.ireland@syngenta.com];Rosenblatt, Daniel [Rosenblatt.Dan@epa.gov];jamie.munro@hc-sc.gc.ca;kamerine.gardam@hc-sc.gc.ca;Holloman, Rachel [Holloman.Rachel@epa.gov];Maul Jonathan USGR [jonathan.maul@syngenta.com];Ryan Natalia USRE [Natalia.Ryan@syngenta.com];Shulkin Anna CAGU [anna.shulkin@syngenta.com] | | Responsive | Release in Full | |
| ED_020513_00000744 | ED_020513_00000743 | | | | | | | Responsive | Release in Full | Ex. 4 - CBI |
| ED_020513_00000745 | ED_020513_00000745 | Meadows, Sarah [Meadows.Sarah@epa.gov] | RE: Reduced Risk Voting Meeting for Cyclobutrifluram, May 9, 2022 - Syngenta PowerPoint slides 4-29-22 | 5/10/2022 14:12 | Mccain Patrick USGR [patrick.mccain@syngenta.com] | Ulrich, Kevin [ulrich.kevin@epa.gov];Demers, Lindsay [Demers.Lindsay@epa.gov];Mellor, Nathan [Mellor.Nathan@epa.gov] | | Responsive | Release in Full | |
| ED_020513_00000746 | ED_020513_00000746 | Mccain Patrick USGR [patrick.mccain@syngenta.com] | RE: Reduced Risk Voting Meeting for Cyclobutrifluram, May 9, 2022 - McCain 5-10-22 | 5/10/2022 15:20 | Meadows, Sarah [Meadows.Sarah@epa.gov] | Ulrich, Kevin [ulrich.kevin@epa.gov];Demers, Lindsay [Demers.Lindsay@epa.gov];Mellor, Nathan [Mellor.Nathan@epa.gov];Gardner, David [Gardner.David@epa.gov] | | Responsive | Release in Full | |
| ED_020513_00000747 | ED_020513_00000747 | Meadows, Sarah [Meadows.Sarah@epa.gov] | RE: Reduced Risk Voting Meeting for Cyclobutrifluram, May 9, 2022 - McCain 5-10-22 | 5/10/2022 15:22 | Mccain Patrick USGR [patrick.mccain@syngenta.com] | Ulrich, Kevin [ulrich.kevin@epa.gov];Demers, Lindsay [Demers.Lindsay@epa.gov];Mellor, Nathan [Mellor.Nathan@epa.gov];Gardner, David [Gardner.David@epa.gov] | | Responsive | Release in Full | |
| ED_020513_00000748 | ED_020513_00000748 | Meadows, Sarah [Meadows.Sarah@epa.gov] | RE: Reduced Risk Approval letters | 6/8/2022 14:10 | Mccain Patrick USGR [patrick.mccain@syngenta.com] | Demers, Lindsay [Demers.Lindsay@epa.gov];Ulrich, Kevin [ulrich.kevin@epa.gov] | | Responsive | Release in Full | |
| ED_020513_00000751 | ED_020513_00000749 | Pearson Charles USGR [charles.pearson@syngenta.com] | RE: isocycloseram reduced risk meeting feedback | 12/2/2021 14:17 | Mellor, Nathan [Mellor.Nathan@epa.gov] | Pyles Sharlyne USGR [sharlyne.pyles@syngenta.com];Mccain Patrick USGR [patrick.mccain@syngenta.com] | | Responsive | Release in Full | |
| ED_020513_00000756 | ED_020513_00000756 | Mccain Patrick USGR [patrick.mccain@syngenta.com] | RE: Reduced Risk Approval letters - follow-up McCain 7-12-22 | 7/12/2022 21:09 | Meadows, Sarah [Meadows.Sarah@epa.gov] | Demers, Lindsay [Demers.Lindsay@epa.gov];Ulrich, Kevin [ulrich.kevin@epa.gov];Pearson Charles USGR [charles.pearson@syngenta.com] | | Responsive | Release in Full | |
| ED_020513_00000757 | ED_020513_00000757 | Meadows, Sarah [Meadows.Sarah@epa.gov] | RE: Reduced Risk Approval letters - follow-up McCain 7-12-22 | 7/15/2022 17:43 | Mccain Patrick USGR [patrick.mccain@syngenta.com] | Demers, Lindsay [Demers.Lindsay@epa.gov];Ulrich, Kevin [ulrich.kevin@epa.gov];Gardner, David [Gardner.David@epa.gov];Pearson Charles USGR [charles.pearson@syngenta.com] | | Responsive | Release in Full | |

| Bates Begin | Bates End | From | Subject | Date | To | CC | | Responsive | Release |
|---|---|---|---|---|---|---|---|---|---|
| ED_020513_00000758 | ED_020513_00000757 | | | | | | | Responsive | Release in Full |
| ED_020513_00000763 | ED_020513_00000763 | Demers, Lindsay [/o=ExchangeLabs/ou=Exchange Administrative Group (FYDIBOHF23SPDLT)/cn=Recipients/cn=6c6d6 343aadf4848be0e1742f4be020f-Demers, Lin] | Accepted: 100-RAON (CruiserMaxx APX) Lbl comments; Vibrance Total (100-RTNN) PC data volume; and Cyclobutrifluram new AI update | 9/14/2021 13:41 | Mccain Patrick USGR [patrick.mccain@syngenta.com] | | | Responsive | Release in Full |
| ED_020513_00000764 | ED_020513_00000764 | Demers, Lindsay [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=6C6 D6343AADF4848BE0E1742BE020F-DEMERS, LIN] | RE: EPA Reg. No. 100-RAON / R318 - Label, CSFs, DM - follow-up 9-20-21 | 9/21/2021 11:47 | Mccain Patrick USGR [patrick.mccain@syngenta.com] | Joyner, Shaja [Joyner.Shaja@epa.gov] | | Responsive | Release in Full |
| ED_020513_00000765 | ED_020513_00000765 | Demers, Lindsay [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=6C6 D6343AADF4848BE0E1742BE020F-DEMERS, LIN] | Cyclobutrifluram / BEAD - Benefits Inquiry | 2/4/2022 18:20 | patrick.mccain@syngenta.com | Shaja Joyner (Joyner.Shaja@epa.gov) [Joyner.Shaja@epa.gov] | | Responsive | Release in Full |
| ED_020513_00000766 | ED_020513_00000766 | Demers, Lindsay [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=6C6 D6343AADF4848BE0E1742BE020F-DEMERS, LIN] | RE: Cyclobutrifluram / BEAD - Benefits Inquiry 2-4-22 | 2/8/2022 13:41 | Mccain Patrick USGR [patrick.mccain@syngenta.com] | Joyner, Shaja [Joyner.Shaja@epa.gov] | | Responsive | Release in Full |
| ED_020513_00000767 | ED_020513_00000767 | Demers, Lindsay [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=6C6 D6343AADF4848BE0E1742BE020F-DEMERS, LIN] | RE: Cyclobutrifluram / BEAD - Benefits Inquiry 2-14-22 | 2/14/2022 16:30 | Mccain Patrick USGR [patrick.mccain@syngenta.com] | Joyner, Shaja [Joyner.Shaja@epa.gov] | | Responsive | Release in Full |
| ED_020513_00000768 | ED_020513_00000768 | Demers, Lindsay [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=6C6 D6343AADF4848BE0E1742BE020F-DEMERS, LIN] | RE: Cyclobutrifluram / BEAD - Benefits Inquiry 2-14-22 | 2/14/2022 18:03 | Mccain Patrick USGR [patrick.mccain@syngenta.com] | | | Responsive | Release in Full |
| ED_020513_00000769 | ED_020513_00000769 | Demers, Lindsay [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=6C6 D6343AADF4848BE0E1742BE020F-DEMERS, LIN] | RE: Cyclobutrifluram / BEAD - Benefits Inquiry 2-14-22 | 2/14/2022 19:39 | Mccain Patrick USGR [patrick.mccain@syngenta.com] | | | Responsive | Release in Full |
| ED_020513_00000770 | ED_020513_00000770 | Demers, Lindsay [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=6C6 D6343AADF4848BE0E1742BE020F-DEMERS, LIN] | RE: Cyclobutrifluram Deficiency letter? 2-28-22 | 2/28/2022 19:28 | Mccain Patrick USGR [patrick.mccain@syngenta.com] | | | Responsive | Release in Full |
| ED_020513_00000771 | ED_020513_00000771 | Demers, Lindsay [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=6C6 D6343AADF4848BE0E1742BE020F-DEMERS, LIN] | Cyclobutrifluram - EFED and HED Screening Deficiencies | 2/28/2022 19:38 | patrick.mccain [patrick.mccain@syngenta.com] | | | Responsive | Release in Full |
| ED_020513_00000772 | ED_020513_00000771 | | | | | | | Responsive | Release in Full |
| ED_020513_00000773 | ED_020513_00000771 | | | | | | | Responsive | Release in Full |
| ED_020513_00000774 | ED_020513_00000774 | Demers, Lindsay [Demers.Lindsay@epa.gov] | Re: Cyclobutrifluram - status of outstanding questions 3-21-22 | 4/1/2022 20:07 | Mccain Patrick USGR [patrick.mccain@syngenta.com] | | | Responsive | Release in Full |
| ED_020513_00000775 | ED_020513_00000775 | Demers, Lindsay [Demers.Lindsay@epa.gov] | Re: Cyclobutrifluram - status of outstanding questions 4-4-22 | 4/4/2022 20:04 | Mccain Patrick USGR [patrick.mccain@syngenta.com] | Gardner, David [Gardner.David@epa.gov] | | Responsive | Release in Full |
| ED_020513_00000778 | ED_020513_00000778 | Alexander Odette USGR [odette.alexander@syngenta.com] | FW: Subject: Request Case Number 00468325 for SYNGENTA CROP PROTECTION, LLCs PRIA Application | Application Reached Technical Screen | 1/11/2024 21:22 | Gardner, David (he/him/his) [Gardner.David@epa.gov] | Davidovic Ana USGR [Ana.Davidovic@syngenta.com] | | Responsive | Release in Full |
| ED_020513_00000779 | ED_020513_00000778 | Cole Stephanie USGR [stephanie.cole@syngenta.com] | FW: Subject: Request Case Number 00468325 for SYNGENTA CROP PROTECTION, LLCs PRIA Application | Science Review Started | 1/11/2024 20:12 | Davidovic Ana USGR [Ana.Davidovic@syngenta.com];Alexander Odette USGR [odette.alexander@syngenta.com] | | | Responsive | Release in Full |
| ED_020513_00000781 | ED_020513_00000778 | Cole Stephanie USGR [stephanie.cole@syngenta.com] | FW: Subject: Request Case Number 00468325 for SYNGENTA CROP PROTECTION, LLCs PRIA Application | Application Reached Technical Screen | 1/11/2024 21:03 | Davidovic Ana USGR [Ana.Davidovic@syngenta.com];Alexander Odette USGR [odette.alexander@syngenta.com] | | | Responsive | Release in Full |
| ED_020513_00000782 | ED_020513_00000778 | Cole Stephanie USGR [stephanie.cole@syngenta.com] | FW: Subject: Request Case Number 00468325 for SYNGENTA CROP PROTECTION, LLCs PRIA Application | Science Review Started | 1/11/2024 21:09 | Davidovic Ana USGR [Ana.Davidovic@syngenta.com];Alexander Odette USGR [odette.alexander@syngenta.com] | | | Responsive | Release in Full |
| ED_020513_00000783 | ED_020513_00000783 | Willard Tom USGR [tom.willard@syngenta.com] | Accepted: Meeting with Syngenta re: Cyclobutrifluram, Health Effects Discussion | 4/30/2024 18:04 | Gardner, David (he/him/his) [Gardner.David@epa.gov] | | | Responsive | Release in Full |
| ED_020513_00000784 | ED_020513_00000784 | McCaskill Amy USGR [Amy.McCaskill@syngenta.com] | Accepted: Meeting with Syngenta re: Cyclobutrifluram, Health Effects Discussion | 4/30/2024 18:06 | Gardner, David (he/him/his) [Gardner.David@epa.gov] | | | Responsive | Release in Full |
| ED_020513_00000785 | ED_020513_00000785 | Glover Aubrey USGR [aubrey.glover@syngenta.com] | Accepted: Meeting with Syngenta re: Cyclobutrifluram, Health Effects Discussion | 4/30/2024 18:11 | Gardner, David (he/him/his) [Gardner.David@epa.gov] | | | Responsive | Release in Full |

| Bates Begin | Bates End | From | Subject | Date | To | CC | | Status | Disposition | Exemption |
|---|---|---|---|---|---|---|---|---|---|---|
| ED_020513_00000807 | ED_020513_00000807 | Alexander Odette USGR [odette.alexander@syngenta.com] | TP2 Cyclobutrifluram | 11/18/2024 11:53 | Gardner, David (he/him/his) [Gardner.David@epa.gov] | | | Responsive | Release in Full | |
| ED_020513_00000822 | ED_020513_00000822 | Alexander Odette USGR [odette.alexander@syngenta.com] | Vacation Next Week | 3/20/2025 11:42 | Gardner, David [Gardner.David@epa.gov] | | | Responsive | Release in Full | |
| ED_020513_00000823 | ED_020513_00000823 | Alexander Odette USGR [odette.alexander@syngenta.com] | RE: Vacation Next Week | 3/20/2025 13:32 | Gardner, David [Gardner.David@epa.gov] | Moore Cherilyn USGR [cherilyn.moore@syngenta.com] | | Responsive | Release in Full | |
| ED_020513_00000828 | ED_020513_00000828 | Mccain Patrick USGR [patrick.mccain@syngenta.com] | RE: Cyclobutrifluram (AKA SYN549522) TFA deficiency - clarification requested 4-20-22 | 4/20/2022 15:50 | Gardner, David [Gardner.David@epa.gov] | Wiepke Tom USGR [tom.wiepke@syngenta.com];natalia.peranginangin@syngenta.com | | Responsive | Release in Full | |
| ED_020513_00000829 | ED_020513_00000829 | Mccain Patrick USGR [patrick.mccain@syngenta.com] | FW: Inquiry: Additional submissions, cyclobutrifluram McCain 9-6-22 | 9/8/2022 12:55 | Gardner, David [Gardner.David@epa.gov] | Pearson Charles USGR [charles.pearson@syngenta.com];john.abbott@syngenta.com | | Responsive | Release in Full | |
| ED_020513_00000831 | ED_020513_00000831 | Munro, Jamie (HC/SC) [jamie.munro@hc-sc.gc.ca] | RE: Cyclobutrifluram JR Completeness Check (Sub. No. 2021-5251/5252/5253/5264/5277) | 1/17/2023 17:00 | Meloche Amy CAGU [Amy.Meloche@syngenta.com];Gardam, Kamerine (HC/SC) [kamerine.gardam@hc-sc.gc.ca] | Joyner, Shaja [Joyner.Shaja@epa.gov];Alexander Odette USGR [odette.alexander@syngenta.com];Kavaslar, Nihan (HC/SC) [nihan.kavaslar@hc-sc.gc.ca];Gardner, David [Gardner.David@epa.gov] | | Responsive | Release in Full | |
| ED_020513_00000832 | ED_020513_00000832 | Alexander Odette USGR [odette.alexander@syngenta.com] | Cyclobutrifluram Touchpoint Meeting and Label Edit | 2/7/2023 19:12 | Gardner, David (he/him/his) [Gardner.David@epa.gov] | | | Responsive | Release in Full | |
| ED_020513_00000834 | ED_020513_00000834 | Meloche Amy CAGU [Amy.Meloche@syngenta.com] | Incident Report related to Cyclobutrifluram (100-RTER/2021-5251) | 10/31/2023 17:39 | Munro, Jamie (HC/SC) [jamie.munro@hc-sc.gc.ca];Gardner, David (he/him/his) [Gardner.David@epa.gov] | Alexander Odette USGR [odette.alexander@syngenta.com] | | Responsive | Release in Full | Ex. 4 - CBI |
| ED_020513_00000835 | ED_020513_00000835 | Meloche Amy CAGU [Amy.Meloche@syngenta.com] | Incident Report related to Cyclobutrifluram (100-RTER/2021-5251) - PRF2337 | 11/30/2023 22:00 | Munro, Jamie (HC/SC) [jamie.munro@hc-sc.gc.ca];Gardner, David (he/him/his) [Gardner.David@epa.gov] | Alexander Odette USGR [odette.alexander@syngenta.com] | | Responsive | Release in Full | Ex. 4 - CBI |
| ED_020513_00000847 | ED_020513_00000847 | Microsoft Outlook [MicrosoftExchange329e71ec88ae4615bbc36ab6ce41109e@Syngenta.onmicrosoft.com] | Meeting Forward Notification: Touchpoint 1 - Cyclobutrifluram | 4/2/2024 14:55 | Gardner, David (he/him/his) [Gardner.David@epa.gov] | | | Responsive | Release in Full | |
| ED_020513_00000854 | ED_020513_00000854 | Alexander Odette USGR [odette.alexander@syngenta.com] | RE: Request: Clarifications, cyclobutrifluram | 4/15/2024 12:12 | Gardner, David (he/him/his) [Gardner.David@epa.gov] | | | Responsive | Release in Full | |
| ED_020513_00000855 | ED_020513_00000855 | Microsoft Outlook [MicrosoftExchange329e71ec88ae4615bbc36ab6ce41109e@Syngenta.onmicrosoft.com] | Meeting Forward Notification: Meeting with Syngenta re: Cyclobutrifluram, Health Effects Discussion | 5/2/2024 13:15 | Gardner, David (he/him/his) [Gardner.David@epa.gov] | | | Responsive | Release in Full | |
| ED_020513_00000856 | ED_020513_00000856 | Alexander Odette USGR [odette.alexander@syngenta.com] | Submission of Amended Metabolism Report and Courtesy Chromatographs Requested by PMRA | 5/28/2024 14:22 | Gardner, David (he/him/his) [Gardner.David@epa.gov] | | | Responsive | Release in Full | |
| ED_020513_00000857 | ED_020513_00000856 | | | | | | | Responsive | Release in Full | Ex. 4 - CBI |
| ED_020513_00000858 | ED_020513_00000858 | Alexander Odette USGR [odette.alexander@syngenta.com] | RE: Cyclobutrifluram: Syngenta + Health Effects | 8/26/2024 14:02 | Gardner, David (he/him/his) [Gardner.David@epa.gov] | | | Responsive | Release in Full | |
| ED_020513_00000859 | ED_020513_00000859 | Alexander Odette USGR [odette.alexander@syngenta.com] | RE: Cyclobutrifluram: Syngenta + Health Effects | 8/26/2024 15:04 | Gardner, David (he/him/his) [Gardner.David@epa.gov] | | | Responsive | Release in Full | |
| ED_020513_00000860 | ED_020513_00000860 | Alexander Odette USGR [odette.alexander@syngenta.com] | RE: Cyclobutrifluram: Syngenta + Health Effects | 8/26/2024 15:26 | Gardner, David (he/him/his) [Gardner.David@epa.gov] | | | Responsive | Release in Full | |
| ED_020513_00000861 | ED_020513_00000861 | Alexander Odette USGR [odette.alexander@syngenta.com] | RE: Cyclobutrifluram meeting slide deck | 8/30/2024 23:18 | Gardner, David (he/him/his) [Gardner.David@epa.gov] | | | Responsive | Release in Full | |
| ED_020513_00000862 | ED_020513_00000862 | Alexander Odette USGR [odette.alexander@syngenta.com] | RE: Cyclobutrifluram meeting slide deck | 9/3/2024 13:42 | Gardner, David (he/him/his) [Gardner.David@epa.gov] | | | Responsive | Release in Full | |
| ED_020513_00000863 | ED_020513_00000863 | Alexander Odette USGR [odette.alexander@syngenta.com] | RE: Cyclobutrifluram meeting slide deck | 9/3/2024 18:46 | Gardner, David (he/him/his) [Gardner.David@epa.gov] | | | Responsive | Release in Full | |
| ED_020513_00000864 | ED_020513_00000863 | | | | | | | Responsive | Release in Full | |
| ED_020513_00000865 | ED_020513_00000865 | Alexander Odette USGR [odette.alexander@syngenta.com] | RE: Cyclobutrifluram: Syngenta + Health Effects | 9/13/2024 14:36 | Gardner, David (he/him/his) [Gardner.David@epa.gov] | | | Responsive | Release in Full | |
| ED_020513_00000866 | ED_020513_00000865 | | | | | | | Responsive | Release in Full | |
| ED_020513_00000868 | ED_020513_00000867 | Gardner, David (he/him/his) [Gardner.David@epa.gov] | Cyclobutrifluram: Syngenta + HED | 10/18/2024 15:35 | Cain, Tamica [Cain.Tamica@epa.gov];Rate, Debra [Rate.Debra@epa.gov];Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Lowe, Kelly (she/her/hers) [Lowe.Kelly@epa.gov];Rogers, John Patrick [Rogers.JohnPatrick@epa.gov];Nadrchal, David [nadrchal.david@epa.gov];Mendez, Elizabeth (she/her/hers) [Mendez.Elizabeth@epa.gov];Perron, Monique [Perron.Monique@epa.gov];Alexander Odette USGR [odette.alexander@syngenta.com];McCaskill Amy USGR [Amy.McCaskill@syngenta.com];Mariana_Castello.Pais@syngenta.com;Marie.McGee@syngenta.com;Janis Jonathan USGR [jonathan.janis@syngenta.com];christopher.s | | | Responsive | Release in Full | |
| ED_020513_00000869 | ED_020513_00000869 | Alexander Odette USGR [odette.alexander@syngenta.com] | FW: Cyclobutrifluram meeting minutes - 08/21/24 | 10/22/2024 12:19 | Gardner, David (he/him/his) [Gardner.David@epa.gov] | | | Responsive | Release in Full | |
| ED_020513_00000870 | ED_020513_00000869 | | | | | | | Responsive | Release in Full | |
| ED_020513_00000871 | ED_020513_00000871 | Alexander Odette USGR [odette.alexander@syngenta.com] | RE: Cyclobutrifluram: Syngenta + HED | 10/24/2024 15:06 | Gardner, David (he/him/his) [Gardner.David@epa.gov] | | | Responsive | Release in Full | |
| ED_020513_00000872 | ED_020513_00000871 | | | | | | | Responsive | Release in Full | |

| | | From | Subject | Date | To | CC | | | |
|---|---|---|---|---|---|---|---|---|---|
| ED_020513_00000873 | ED_020513_00000873 | Alexander Odette USGR [odette.alexander@syngenta.com] | RE: Cyclobutrifluram meeting minutes - 08/21/24 | 10/25/2024 13:34 | Gardner, David (he/him/his) [Gardner.David@epa.gov] | | | Responsive | Release in Full |
| ED_020513_00000874 | ED_020513_00000874 | Alexander Odette USGR [odette.alexander@syngenta.com] | RE: Cyclobutrifluram - residue studies | 10/25/2024 14:32 | Gardner, David (he/him/his) [Gardner.David@epa.gov] | | | Responsive | Release in Full |
| ED_020513_00000875 | ED_020513_00000875 | Alexander Odette USGR [odette.alexander@syngenta.com] | RE: TP2 Cyclobutrifluram | 11/18/2024 19:10 | Gardner, David (he/him/his) [Gardner.David@epa.gov] | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];McCaskill Amy USGR [Amy.McCaskill@syngenta.com] | | Responsive | Release in Full |
| ED_020513_00000876 | ED_020513_00000876 | McCaskill Amy USGR [Amy.McCaskill@syngenta.com] | RE: TP2 Cyclobutrifluram | 11/18/2024 19:20 | Alexander Odette USGR [odette.alexander@syngenta.com];Gardner, David (he/him/his) [Gardner.David@epa.gov] | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov] | | Responsive | Release in Full |
| ED_020513_00000877 | ED_020513_00000877 | Alexander Odette USGR [odette.alexander@syngenta.com] | RE: TP2 Cyclobutrifluram | 11/18/2024 19:21 | McCaskill Amy USGR [Amy.McCaskill@syngenta.com];Gardner, David (he/him/his) [Gardner.David@epa.gov] | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov] | | Responsive | Release in Full |
| ED_020513_00000878 | ED_020513_00000878 | Alexander Odette USGR [odette.alexander@syngenta.com] | RE: TP2 Cyclobutrifluram | 11/20/2024 19:10 | Gardner, David (he/him/his) [Gardner.David@epa.gov] | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];McCaskill Amy USGR [Amy.McCaskill@syngenta.com] | | Responsive | Release in Full |
| ED_020513_00000879 | ED_020513_00000879 | Alexander Odette USGR [odette.alexander@syngenta.com] | RE: TP2 Cyclobutrifluram | 1/7/2025 13:35 | Gardner, David (he/him/his) [Gardner.David@epa.gov] | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];McCaskill Amy USGR [Amy.McCaskill@syngenta.com] | | Responsive | Release in Full |
| ED_020513_00000880 | ED_020513_00000880 | Alexander Odette USGR [odette.alexander@syngenta.com] | RE: TP2 Cyclobutrifluram | 1/13/2025 15:03 | Gardner, David (he/him/his) [Gardner.David@epa.gov] | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];McCaskill Amy USGR [Amy.McCaskill@syngenta.com] | | Responsive | Release in Full |
| ED_020513_00000881 | ED_020513_00000881 | Alexander Odette USGR [odette.alexander@syngenta.com] | RE: TP2 Cyclobutrifluram | 1/13/2025 17:23 | Gardner, David (he/him/his) [Gardner.David@epa.gov] | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];McCaskill Amy USGR [Amy.McCaskill@syngenta.com] | | Responsive | Release in Full |
| ED_020513_00000882 | ED_020513_00000882 | Alexander Odette USGR [odette.alexander@syngenta.com] | RE: TP2 Cyclobutrifluram | 1/22/2025 17:02 | Gardner, David (he/him/his) [Gardner.David@epa.gov] | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];McCaskill Amy USGR [Amy.McCaskill@syngenta.com] | | Responsive | Release in Full |
| ED_020513_00000884 | ED_020513_00000883 | Gardner, David (he/him/his) [Gardner.David@epa.gov] | Cyclobutrifluram, ImmuONE, Syngenta | 1/22/2025 20:05 | [Rogers.JohnPatrick@epa.gov];Lowe, Kelly (she/her/hers) [Lowe.Kelly@epa.gov];Mendez, Elizabeth (she/her/hers) [Mendez.Elizabeth@epa.gov];Perron, Monique [Perron.Monique@epa.gov];Nadrchal, David [nadrchal.david@epa.gov];Deleon, Heriberto [deleon.heriberto@epa.gov];Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Cain, Tamica [Cain.Tamica@epa.gov];Rate, Debra [Rate.Debra@epa.gov];christopher.schlosser@syngenta.com;angela.hofstra@syngenta.com;marie.mcgee_hargrove@syngenta.com;mariana_costello.pais@syngenta.com;abigail.martin@immuone.com;victoria.hutter@immuone.com;louis.scott@immuone.com;Alexander Odette USGR [odette.alexander@syngenta.com];McCaskill Amy USGR [Amy.McCaskill@syngenta.com];adora.clark@syngenta.com;Janis Jonathan USGR [jonathan.janis@syngenta.com];Meloche Amy CAGU [Amy.Meloche@syngenta.com] | Dobreniecki, Sarah [Dobreniecki.Sarah@epa.gov];Yozzo, Krystle [yozzo.krystle@epa.gov];Louden, Ruthanne [louden.ruthanne@epa.gov];Kidwell, Jessica [kidwell.jessica@epa.gov] | | Responsive | Release in Full |
| ED_020513_00000886 | ED_020513_00000885 | Gardner, David (he/him/his) [Gardner.David@epa.gov] | FW: Cyclobutrifluram, ImmuONE, Syngenta | 1/22/2025 20:07 | John Patrick [Rogers.JohnPatrick@epa.gov];Lowe, Kelly (she/her/hers) [Lowe.Kelly@epa.gov];Mendez, Elizabeth (she/her/hers) [Mendez.Elizabeth@epa.gov];Perron, Monique [Perron.Monique@epa.gov];Nadrchal, David [nadrchal.david@epa.gov];Deleon, Heriberto [deleon.heriberto@epa.gov];Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Cain, Tamica [Cain.Tamica@epa.gov];Rate, Debra [Rate.Debra@epa.gov];christopher.schlosser@syngenta.com;angela.hofstra@syngenta.com;marie.mcgee_hargrove@syngenta.com;abigail.martin@immuone.com;victoria.hutter@immuone.com;louis.scott@immuone.com;Alexander Odette USGR [odette.alexander@syngenta.com];McCaskill Amy USGR [Amy.McCaskill@syngenta.com];adora.clark@syngenta.com;Janis Jonathan USGR [jonathan.janis@syngenta.com];Meloche Amy CAGU [Amy.Meloche@syngenta.com] | Dobreniecki, Sarah [Dobreniecki.Sarah@epa.gov];Yozzo, Krystle [yozzo.krystle@epa.gov];Louden, Ruthanne [louden.ruthanne@epa.gov];Kidwell, Jessica [kidwell.jessica@epa.gov] | | Responsive | Release in Full |

| Bates Begin | Bates End | From | Subject | Date/Time | To | CC | Responsiveness | Disposition | Exemption |
|---|---|---|---|---|---|---|---|---|---|
| ED_020513_00000888 | ED_020513_00000887 | Gardner, David (he/him/his) [Gardner.David@epa.gov] | Cyclobutrifluram, ImmuONE, Syngenta | 1/22/2025 20:38 | John Patrick [Rogers.JohnPatrick@epa.gov];Lowe, Kelly (she/her/hers) [Lowe.Kelly@epa.gov];Mendez, Elizabeth (she/her/hers) [Mendez.Elizabeth@epa.gov];Perron, Monique [Perron.Monique@epa.gov];Nadrchal, David [nadrchal.david@epa.gov];Deleon, Heriberto [deleon.heriberto@epa.gov];Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Cain, Tamica [Cain.Tamica@epa.gov];Rate, Debra [Rate.Debra@epa.gov];christopher.schlosser@syngenta.com;angela.hofstra@syngenta.com;marie.mcgee_hargrove@syngenta.com;abigail.martin@immuone.com;victoria.hutter@immuone.com;louis.scott@immuone.com;Alexander Odette USGR [odette.alexander@syngenta.com];McCaskill Amy USGR [Amy.McCaskill@syngenta.com];adora.clark@syngenta.com;Janis Jonathan USGR [jonathan.janis@syngenta.com];Meloche Amy CAGU [Amy.Meloche@syngenta.com] | Dobreniecki, Sarah [Dobreniecki.Sarah@epa.gov];Yozzo, Krystle [yozzo.krystle@epa.gov];Louden, Ruthanne [louden.ruthanne@epa.gov];Kidwell, Jessica [kidwell.jessica@epa.gov] | Responsive | Release in Full | |
| ED_020513_00000890 | ED_020513_00000889 | Gardner, David (he/him/his) [Gardner.David@epa.gov] | Canceled: Cyclobutrifluram, ImmuONE, Syngenta | 1/23/2025 16:35 | [Rogers.JohnPatrick@epa.gov];Lowe, Kelly (she/her/hers) [Lowe.Kelly@epa.gov];Mendez, Elizabeth (she/her/hers) [Mendez.Elizabeth@epa.gov];Perron, Monique [Perron.Monique@epa.gov];Nadrchal, David [nadrchal.david@epa.gov];Deleon, Heriberto [deleon.heriberto@epa.gov];Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Cain, Tamica [Cain.Tamica@epa.gov];Rate, Debra [Rate.Debra@epa.gov];christopher.schlosser@syngenta.com;angela.hofstra@syngenta.com;marie.mcgee_hargrove@syngenta.com;mariana_costello.pais@syngenta.com;abigail.martin@immuone.com;victoria.hutter@immuone.com;louis.scott@immuone.com;Alexander Odette USGR [odette.alexander@syngenta.com];McCaskill Amy USGR [Amy.McCaskill@syngenta.com];adora.clark@syngenta.com;Janis Jonathan USGR [jonathan.janis@syngenta.com];Meloche Amy CAGU [Amy.Meloche@syngenta.com] | Dobreniecki, Sarah [Dobreniecki.Sarah@epa.gov];Yozzo, Krystle [yozzo.krystle@epa.gov];Louden, Ruthanne [louden.ruthanne@epa.gov];Kidwell, Jessica [kidwell.jessica@epa.gov] | Responsive | Release in Full | |
| ED_020513_00000891 | ED_020513_00000891 | Alexander Odette USGR [odette.alexander@syngenta.com] | RE: Cyclobutrifluram tolerance definitions re: PMRA | 4/7/2025 14:57 | Gardner, David [Gardner.David@epa.gov] | | Responsive | Release in Full | |
| ED_020513_00000892 | ED_020513_00000892 | Alexander Odette USGR [odette.alexander@syngenta.com] | RE: Request: Label revisions, cyclobutrifluram (100-RTER, 100-RTEE, 100-RTEG, 100-RTEU, 100-RTEL) | 4/9/2025 12:27 | Gardner, David [Gardner.David@epa.gov] | | Responsive | Release in Full | |
| ED_020513_00000893 | ED_020513_00000893 | Alexander Odette USGR [odette.alexander@syngenta.com] | RE: Request: Label revisions, cyclobutrifluram (100-RTER, 100-RTEE, 100-RTEG, 100-RTEU, 100-RTEL) | 4/9/2025 20:06 | Gardner, David [Gardner.David@epa.gov] | | Responsive | Release in Full | |
| ED_020513_00000894 | ED_020513_00000894 | Cain, Tamica [Cain.Tamica@epa.gov] | Cyclobutrifluram- Informal Consultation | 6/27/2025 12:45 | McCaskill Amy USGR [Amy.McCaskill@syngenta.com] | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Rate, Debra [Rate.Debra@epa.gov];Gardner, David [Gardner.David@epa.gov] | Responsive | Release in Full | |
| ED_020513_00000895 | ED_020513_00000895 | Gardner, David (he/him/his) [/o=ExchangeLabs/ou=Exchange Administrative Group (FYDIBOHF23SPDLT)/cn=Recipients/cn=f3f4165faead4501b3a75b692a07af9f-Gardner, Da] | Cyclobutrifluram follow up meeting with CSI/Syngenta: AMMPS tool | 2/20/2024 13:25 | Debra [Rate.Debra@epa.gov];Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Housenger, Justin [Housenger.Justin@epa.gov];Mroz, Ryan [Mroz.Ryan@epa.gov];Smith, Latasha [Smith.Latasha@epa.gov];Barrett, Dena (she/her/hers) [Barrett.Dena@epa.gov];lduzy@complianceservices.com;aclawson@complianceservices.com;john.abbott@syngenta.com;jonathan.nicolas@syngenta.com;tony.burd@syngenta.com;darian.Blanchard@syngenta.com | | Responsive | Release in Full | |
| ED_020513_00000896 | ED_020513_00000895 | | | | | | Responsive | Release in Full | Ex. 4 - CBI |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| ED_020513_00000898 | ED_020513_00000898 | Gardner, David (he/him/his) [/o=ExchangeLabs/ou=Exchange Administrative Group (FYDIBOHF23SPDLT)/cn=Recipients/cn=f3f416 5faead4501b3a75b692a07af9f-Gardner, Da] | Cyclobutrifluram follow up meeting with CSI/Syngenta: AMMPS tool | 2/21/2024 20:19 | Debra [Rate.Debra@epa.gov];Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Housenger, Justin [Housenger.Justin@epa.gov];Mroz, Ryan [Mroz.Ryan@epa.gov];Smith, Latasha [Smith.Latasha@epa.gov];Barrett, Dena (she/her/hers) [Barrett.Dena@epa.gov];lduzy@compliancese rvices.com;aclawson@complianceservices.co m;john.abbott@syngenta.com;jonathan.nicol as@syngenta.com;tony.burd@syngenta.com; darian.Blanchard@syngenta.com | McCaskill Amy USGR [Amy.McCaskill@syngenta.com] | DCRoomEast5227 [DCRoomEast5227@epa.gov] | Responsive | Release in Full |
| ED_020513_00000899 | ED_020513_00000898 | | | | | | | Responsive | Release in Full | Ex. 4 - CBI |
| ED_020513_00000901 | ED_020513_00000901 | Gardner, David (he/him/his) [/o=ExchangeLabs/ou=Exchange Administrative Group (FYDIBOHF23SPDLT)/cn=Recipients/cn=f3f416 5faead4501b3a75b692a07af9f-Gardner, Da] | Touchpoint 1 - Cyclobutrifluram | 4/4/2024 18:23 | Patsy.laird@syngenta.com;ronald.hampton@ syngenta.com | | | Responsive | Release in Full |
| ED_020513_00000902 | ED_020513_00000902 | Gardner, David (he/him/his) [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=F3F 4165FAEAD4501B3A75B692A07AF9F-GARDNER, DA] | RE: Cyclobutrifluram Touchpoint 1 meeting 4/4/24 | 5/2/2024 15:50 | Alexander Odette USGR [odette.alexander@syngenta.com];Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov] | Cain, Tamica [Cain.Tamica@epa.gov];Rate, Debra [Rate.Debra@epa.gov];McCaskill Amy USGR [Amy.McCaskill@syngenta.com] | | Responsive | Release in Full |
| ED_020513_00000903 | ED_020513_00000903 | Gardner, David (he/him/his) [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=F3F 4165FAEAD4501B3A75B692A07AF9F-GARDNER, DA] | RE: Cyclobutrifluram Touchpoint 1 meeting 4/4/24 | 5/15/2024 15:14 | Alexander Odette USGR [odette.alexander@syngenta.com] | Cain, Tamica [Cain.Tamica@epa.gov];McCaskill Amy USGR [Amy.McCaskill@syngenta.com];Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Rate, Debra [Rate.Debra@epa.gov] | | Responsive | Release in Full |
| ED_020513_00000904 | ED_020513_00000904 | Gardner, David (he/him/his) [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=F3F 4165FAEAD4501B3A75B692A07AF9F-GARDNER, DA] | RE: Cyclobutrifluram Touchpoint 1 meeting 4/4/24 | 5/16/2024 19:12 | Alexander Odette USGR [odette.alexander@syngenta.com] | Cain, Tamica [Cain.Tamica@epa.gov];McCaskill Amy USGR [Amy.McCaskill@syngenta.com];Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Rate, Debra [Rate.Debra@epa.gov] | | Responsive | Release in Full |
| ED_020513_00000905 | ED_020513_00000905 | Gardner, David (he/him/his) [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=F3F 4165FAEAD4501B3A75B692A07AF9F-GARDNER, DA] | RE: Cyclobutrifluram Touchpoint 1 meeting 4/4/24 | 5/29/2024 13:28 | Alexander Odette USGR [odette.alexander@syngenta.com] | Cain, Tamica [Cain.Tamica@epa.gov];McCaskill Amy USGR [Amy.McCaskill@syngenta.com];Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Rate, Debra [Rate.Debra@epa.gov] | | Responsive | Release in Full |
| ED_020513_00000906 | ED_020513_00000906 | Gardner, David (he/him/his) [/o=ExchangeLabs/ou=Exchange Administrative Group (FYDIBOHF23SPDLT)/cn=Recipients/cn=f3f416 5faead4501b3a75b692a07af9f-Gardner, Da] | Cyclobutrifluram: Syngenta + Health Effects | 8/22/2024 11:42 | USGR [odette.alexander@syngenta.com];stacia.dudl ey@syngenta.com;brianna.jackson@syngenta .com;Janis Jonathan USGR [jonathan.janis@syngenta.com];haitian.lu@sy ngenta.com;McCaskill Amy USGR [Amy.McCaskill@syngenta.com];alison.pecqu et@syngenta.com;christopher.schlosser@syn genta.com | | | Responsive | Release in Full |
| ED_020513_00000907 | ED_020513_00000907 | Gardner, David (he/him/his) [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=F3F 4165FAEAD4501B3A75B692A07AF9F-GARDNER, DA] | RE: Cyclobutrifluram: Syngenta + Health Effects | 8/26/2024 14:17 | Alexander Odette USGR [odette.alexander@syngenta.com] | | | Responsive | Release in Full |
| ED_020513_00000908 | ED_020513_00000908 | Gardner, David (he/him/his) [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=F3F 4165FAEAD4501B3A75B692A07AF9F-GARDNER, DA] | Cyclobutrifluram meeting slide deck | 8/30/2024 17:51 | Alexander Odette USGR [odette.alexander@syngenta.com] | | | Responsive | Release in Full |
| ED_020513_00000909 | ED_020513_00000909 | Gardner, David (he/him/his) [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=F3F 4165FAEAD4501B3A75B692A07AF9F-GARDNER, DA] | RE: Cyclobutrifluram meeting slide deck | 9/3/2024 12:12 | Alexander Odette USGR [odette.alexander@syngenta.com] | | | Responsive | Release in Full |
| ED_020513_00000910 | ED_020513_00000910 | Gardner, David (he/him/his) [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=F3F 4165FAEAD4501B3A75B692A07AF9F-GARDNER, DA] | RE: Cyclobutrifluram: Syngenta + Health Effects | 9/19/2024 12:16 | Alexander Odette USGR [odette.alexander@syngenta.com] | | | Responsive | Release in Full |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| ED_020513_00000911 | ED_020513_00000911 | Gardner, David (he/him/his) [/o=ExchangeLabs/ou=Exchange Administrative Group (FYDIBOHF23SPDLT)/cn=Recipients/cn=f3f416 5faead4501b3a75b692a07af9f-Gardner, Da] | TP2 Cyclobutrifluram | 10/2/2024 19:33 | [odette.alexander@syngenta.com];darian.Bla nchard@syngenta.com;Mariana_Castello.Pais @syngenta.com;Janis Jonathan USGR [jonathan.janis@syngenta.com];jonathan.mau l@syngenta.com;McCaskill Amy USGR [Amy.McCaskill@syngenta.com];jonathan.nic olas@syngenta.com;jay.overmyer@syngenta. com;colleen.roy@syngenta.com | | Responsive | Release in Full |
| ED_020513_00000912 | ED_020513_00000912 | Gardner, David (he/him/his) [/o=ExchangeLabs/ou=Exchange Administrative Group (FYDIBOHF23SPDLT)/cn=Recipients/cn=f3f416 5faead4501b3a75b692a07af9f-Gardner, Da] | Cyclobutrifluram: Syngenta + HED | 10/18/2024 15:35 | [Gardner.David@epa.gov];Cain, Tamica [Cain.Tamica@epa.gov];Rate, Debra [Rate.Debra@epa.gov];Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Lowe, Kelly (she/her/hers) [Lowe.Kelly@epa.gov];Rogers, John Patrick [Rogers.JohnPatrick@epa.gov];Nadrchal, David [nadrchal.david@epa.gov];Mendez, Elizabeth (she/her/hers) [Mendez.Elizabeth@epa.gov];Perron, Monique [Perron.Monique@epa.gov];Alexander Odette USGR [odette.alexander@syngenta.com];McCaskill Amy USGR [Amy.McCaskill@syngenta.com];Mariana_Cas tello.Pais@syngenta.com;Marie.McGee@syng enta.com;Janis Jonathan USGR [jonathan.janis@syngenta.com];christopher.s | | Responsive | Release in Full |
| ED_020513_00000913 | ED_020513_00000913 | Gardner, David (he/him/his) [/o=ExchangeLabs/ou=Exchange Administrative Group (FYDIBOHF23SPDLT)/cn=Recipients/cn=f3f416 5faead4501b3a75b692a07af9f-Gardner, Da] | FW: Cyclobutrifluram: Syngenta + HED | 10/18/2024 15:36 | marie.mcgee_hargrove@syngenta.com | | Responsive | Release in Full |
| ED_020513_00000914 | ED_020513_00000914 | Gardner, David (he/him/his) [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=F3F 4165FAEAD4501B3A75B692A07AF9F-GARDNER, DA] | Cyclobutrifluram - residue studies | 10/25/2024 14:20 | Alexander Odette USGR [odette.alexander@syngenta.com] | | Responsive | Release in Full |
| ED_020513_00000915 | ED_020513_00000915 | Gardner, David (he/him/his) [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=F3F 4165FAEAD4501B3A75B692A07AF9F-GARDNER, DA] | RE: TP2 Cyclobutrifluram | 11/18/2024 18:23 | Alexander Odette USGR [odette.alexander@syngenta.com] | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov] | Responsive | Release in Full |
| ED_020513_00000916 | ED_020513_00000916 | Gardner, David (he/him/his) [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=F3F 4165FAEAD4501B3A75B692A07AF9F-GARDNER, DA] | RE: TP2 Cyclobutrifluram | 11/20/2024 18:48 | Alexander Odette USGR [odette.alexander@syngenta.com];McCaskill Amy USGR [Amy.McCaskill@syngenta.com] | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov] | Responsive | Release in Full |
| ED_020513_00000917 | ED_020513_00000916 | | | | | | Responsive | Release in Full |
| ED_020513_00000918 | ED_020513_00000918 | Gardner, David (he/him/his) [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=F3F 4165FAEAD4501B3A75B692A07AF9F-GARDNER, DA] | RE: TP2 Cyclobutrifluram | 1/7/2025 15:14 | Alexander Odette USGR [odette.alexander@syngenta.com] | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];McCaskill Amy USGR [Amy.McCaskill@syngenta.com] | Responsive | Release in Full |
| ED_020513_00000919 | ED_020513_00000919 | Gardner, David (he/him/his) [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=F3F 4165FAEAD4501B3A75B692A07AF9F-GARDNER, DA] | RE: TP2 Cyclobutrifluram | 1/13/2025 13:19 | Alexander Odette USGR [odette.alexander@syngenta.com] | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];McCaskill Amy USGR [Amy.McCaskill@syngenta.com] | Responsive | Release in Full |
| ED_020513_00000920 | ED_020513_00000920 | Gardner, David (he/him/his) [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=F3F 4165FAEAD4501B3A75B692A07AF9F-GARDNER, DA] | RE: TP2 Cyclobutrifluram | 1/13/2025 17:22 | Alexander Odette USGR [odette.alexander@syngenta.com] | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];McCaskill Amy USGR [Amy.McCaskill@syngenta.com] | Responsive | Release in Full |
| ED_020513_00000921 | ED_020513_00000921 | Gardner, David (he/him/his) [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=F3F 4165FAEAD4501B3A75B692A07AF9F-GARDNER, DA] | RE: TP2 Cyclobutrifluram | 1/22/2025 18:27 | Alexander Odette USGR [odette.alexander@syngenta.com] | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];McCaskill Amy USGR [Amy.McCaskill@syngenta.com] | Responsive | Release in Full |

| Bates Begin | Bates End | From | Subject | Date | To | CC | Responsive | Disposition | |
|---|---|---|---|---|---|---|---|---|---|
| ED_020513_00000922 | ED_020513_00000922 | Gardner, David (he/him/his) [/o=ExchangeLabs/ou=Exchange Administrative Group (FYDIBOHF23SPDLT)/cn=Recipients/cn=f3f416 5faead4501b3a75b692a07af9f-Gardner, Da] | Cyclobutrifluram, ImmuONE, Syngenta | 1/22/2025 20:05 | [Gardner.David@epa.gov];Rogers, John Patrick [Rogers.JohnPatrick@epa.gov];Lowe, Kelly (she/her/hers) [Lowe.Kelly@epa.gov];Mendez, Elizabeth (she/her/hers) [Mendez.Elizabeth@epa.gov];Perron, Monique [Perron.Monique@epa.gov];Nadrchal, David [nadrchal.david@epa.gov];Deleon, Heriberto [deleon.heriberto@epa.gov];Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Cain, Tamica [Cain.Tamica@epa.gov];Rate, Debra [Rate.Debra@epa.gov];christopher.schlosser @syngenta.com;angela.hofstra@syngenta.co m;marie.mcgee_hargrove@syngenta.com;ma riana_costello.pais@syngenta.com;abigail.ma rtin@immuone.com;victoria.hutter@immuon e.com;louis.scott@immuone.com;Alexander Odette USGR [odette.alexander@syngenta.com];McCaskill Amy USGR [Amy.McCaskill@syngenta.com];adora.clark@ syngenta.com;Janis Jonathan USGR [jonathan.janis@syngenta.com];Meloche Amy CAGU [Amy.Meloche@syngenta.com] | Dobreniecki, Sarah [Dobreniecki.Sarah@epa.gov];Yozzo, Krystle [yozzo.krystle@epa.gov];Louden, Ruthanne [louden.ruthanne@epa.gov];Kidwell, Jessica [kidwell.jessica@epa.gov] | Responsive | Release in Full | |
| ED_020513_00000923 | ED_020513_00000923 | Gardner, David (he/him/his) [/o=ExchangeLabs/ou=Exchange Administrative Group (FYDIBOHF23SPDLT)/cn=Recipients/cn=f3f416 5faead4501b3a75b692a07af9f-Gardner, Da] | FW: Cyclobutrifluram, ImmuONE, Syngenta | 1/22/2025 20:07 | mariana_costello.pais@syngenta.com | | Responsive | Release in Full | |
| ED_020513_00000924 | ED_020513_00000924 | Gardner, David (he/him/his) [/o=ExchangeLabs/ou=Exchange Administrative Group (FYDIBOHF23SPDLT)/cn=Recipients/cn=f3f416 5faead4501b3a75b692a07af9f-Gardner, Da] | Cyclobutrifluram, ImmuONE, Syngenta | 1/22/2025 20:38 | mariana_costello.pais@syngenta.com | | Responsive | Release in Full | |
| ED_020513_00000925 | ED_020513_00000925 | Gardner, David (he/him/his) [/o=ExchangeLabs/ou=Exchange Administrative Group (FYDIBOHF23SPDLT)/cn=Recipients/cn=f3f416 5faead4501b3a75b692a07af9f-Gardner, Da] | Canceled: Cyclobutrifluram, ImmuONE, Syngenta | 1/23/2025 16:35 | [Rogers.JohnPatrick@epa.gov];Lowe, Kelly (she/her/hers) [Lowe.Kelly@epa.gov];Mendez, Elizabeth (she/her/hers) [Mendez.Elizabeth@epa.gov];Perron, Monique [Perron.Monique@epa.gov];Nadrchal, David [nadrchal.david@epa.gov];Deleon, Heriberto [deleon.heriberto@epa.gov];Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Cain, Tamica [Cain.Tamica@epa.gov];Rate, Debra [Rate.Debra@epa.gov];christopher.schlosser @syngenta.com;angela.hofstra@syngenta.co m;marie.mcgee_hargrove@syngenta.com;ma riana_costello.pais@syngenta.com;abigail.ma rtin@immuone.com;victoria.hutter@immuon e.com;louis.scott@immuone.com;Alexander Odette USGR [odette.alexander@syngenta.com];McCaskill Amy USGR [Amy.McCaskill@syngenta.com];adora.clark@ syngenta.com;Janis Jonathan USGR [jonathan.janis@syngenta.com];Meloche Amy CAGU [Amy.Meloche@syngenta.com] | Dobreniecki, Sarah [Dobreniecki.Sarah@epa.gov];Yozzo, Krystle [yozzo.krystle@epa.gov];Louden, Ruthanne [louden.ruthanne@epa.gov];Kidwell, Jessica [kidwell.jessica@epa.gov] | Responsive | Release in Full | |
| ED_020513_00000926 | ED_020513_00000926 | Gardner, David [/o=ExchangeLabs/ou=Exchange Administrative Group (FYDIBOHF23SPDLT)/cn=Recipients/cn=f3f416 5faead4501b3a75b692a07af9f-Gardner, Da] | Syngenta + EPA: Cyclobutrifluram PBIs | 2/14/2025 15:05 | Alexander Odette USGR [odette.alexander@syngenta.com];Mariana_C astello.Pais@syngenta.com;Heather.Griffiths @syngenta.com;McCaskill Amy USGR [Amy.McCaskill@syngenta.com];tom.willard@ syngenta.com | | Responsive | Release in Full | |
| ED_020513_00000927 | ED_020513_00000927 | Gardner, David [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=F3F 4165FAEAD4501B3A75B692A07AF9F-GARDNER, DA] | RE: Vacation Next Week | 3/20/2025 12:46 | Alexander Odette USGR [odette.alexander@syngenta.com] | | Responsive | Release in Full | |

| Bates Begin | Bates End | From | Subject | Date | To | CC | Location | Responsive | Release | Exemption |
|---|---|---|---|---|---|---|---|---|---|---|
| ED_020513_00000928 | ED_020513_00000928 | Gardner, David [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=F3F4165FAEAD4501B3A75B692A07AF9F-GARDNER, DA] | Request: Label revisions, cyclobutrifluram (100-RTER, 100-RTEE, 100-RTEG, 100-RTEU, 100-RTEL) | 4/9/2025 12:14 | Alexander Odette USGR [odette.alexander@syngenta.com] | Cain, Tamica [Cain.Tamica@epa.gov];Rate, Debra [Rate.Debra@epa.gov];Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov] | | Responsive | Release in Full | |
| ED_020513_00000929 | ED_020513_00000928 | | | | | | | Responsive | Release in Full | |
| ED_020513_00000930 | ED_020513_00000928 | | | | | | | Responsive | Release in Full | |
| ED_020513_00000931 | ED_020513_00000928 | | | | | | | Responsive | Release in Full | |
| ED_020513_00000932 | ED_020513_00000928 | | | | | | | Responsive | Release in Full | |
| ED_020513_00000933 | ED_020513_00000928 | | | | | | | Responsive | Release in Full | |
| ED_020513_00000934 | ED_020513_00000934 | Gardner, David [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=F3F4165FAEAD4501B3A75B692A07AF9F-GARDNER, DA] | RE: Request: Label revisions, cyclobutrifluram (100-RTER, 100-RTEE, 100-RTEG, 100-RTEU, 100-RTEL) | 4/9/2025 19:52 | Alexander Odette USGR [odette.alexander@syngenta.com] | | | Responsive | Release in Full | |
| ED_020513_00000935 | ED_020513_00000935 | Gardner, David [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=F3F4165FAEAD4501B3A75B692A07AF9F-GARDNER, DA] | Request: Cyclobutrifluram label revisions (100-RTER, RTEE, RTEG, RTEU, RTEL) | 8/28/2025 20:04 | odette.alexander@syngenta.com | Cain, Tamica [Cain.Tamica@epa.gov];Rate, Debra [Rate.Debra@epa.gov];Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];McCaskill Amy USGR [amy.mccaskill@syngenta.com] | | Responsive | Release in Full | |
| ED_020513_00000936 | ED_020513_00000935 | | | | | | | Responsive | Release in Full | |
| ED_020513_00000937 | ED_020513_00000935 | | | | | | | Responsive | Release in Full | |
| ED_020513_00000938 | ED_020513_00000935 | | | | | | | Responsive | Release in Full | |
| ED_020513_00000939 | ED_020513_00000935 | | | | | | | Responsive | Release in Full | |
| ED_020513_00000940 | ED_020513_00000935 | | | | | | | Responsive | Release in Full | |
| ED_020513_00000941 | ED_020513_00000941 | Gardner, David [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=F3F4165FAEAD4501B3A75B692A07AF9F-GARDNER, DA] | Registration Notices: EPA Reg. Nos 100-1721, 100-1722, 100-1723, 100-1724, 100-1725 | 11/6/2025 11:10 | odette.alexander@syngenta.com | Cain, Tamica [Cain.Tamica@epa.gov];Rate, Debra [Rate.Debra@epa.gov];Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Amy.McCaskill@syngenta.com | | Responsive | Release in Full | |
| ED_020513_00000942 | ED_020513_00000941 | | | | | | | Responsive | Release in Full | |
| ED_020513_00000943 | ED_020513_00000941 | | | | | | | Responsive | Release in Full | |
| ED_020513_00000944 | ED_020513_00000941 | | | | | | | Responsive | Release in Full | |
| ED_020513_00000945 | ED_020513_00000941 | | | | | | | Responsive | Release in Full | |
| ED_020513_00000946 | ED_020513_00000941 | | | | | | | Responsive | Release in Full | |
| ED_020513_00000947 | ED_020513_00000947 | Gardner, David (he/him/his) [/o=ExchangeLabs/ou=Exchange Administrative Group (FYDIBOHF23SPDLT)/cn=Recipients/cn=f3f4165faead4501b3a75b692a07af9f-Gardner, Da] | Call with Syngenta re: Cyclobutrifluram | 9/6/2023 14:32 | [Gardner.David@epa.gov];Cain, Tamica [Cain.Tamica@epa.gov];Rate, Debra [Rate.Debra@epa.gov];Walsh, Michael [Walsh.Michael@epa.gov];Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Balan, Aswathy [Balan.Aswathy@epa.gov];Joyner, Shaja [Joyner.Shaja@epa.gov];Demers, Lindsay [Demers.Lindsay@epa.gov];Kraka, Ernest [Kraka.Ernest@epa.gov];Alexander Odette USGR [odette.alexander@syngenta.com];Amy.McCaskill@syngenta.com | | | Responsive | Release in Full | |
| ED_020513_00000948 | ED_020513_00000948 | Gardner, David (he/him/his) [/o=ExchangeLabs/ou=Exchange Administrative Group (FYDIBOHF23SPDLT)/cn=Recipients/cn=f3f4165faead4501b3a75b692a07af9f-Gardner, Da] | Cyclobutrifluram follow up meeting with CSI/Syngenta: AMMPS tool | 2/1/2024 20:27 | [Gardner.David@epa.gov];Cain, Tamica [Cain.Tamica@epa.gov];Rate, Debra [Rate.Debra@epa.gov];Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Housenger, Justin [Housenger.Justin@epa.gov];Mroz, Ryan [Mroz.Ryan@epa.gov];Smith, Latasha [Smith.Latasha@epa.gov];Barrett, Dena (she/her/hers) [Barrett.Dena@epa.gov];lduzy@complianceservices.com;aclawson@complianceservices.com;john.abbott@syngenta.com;jonathan.nicolas@syngenta.com;tony.burd@syngenta.com; darian.Blanchard@syngenta.com | McCaskill Amy USGR [Amy.McCaskill@syngenta.com] | DCRoomEast5227 [DCRoomEast5227@epa.gov] | Responsive | Release in Full | |
| ED_020513_00000949 | ED_020513_00000948 | | | | | | | Responsive | Release in Full | Ex. 4 - CBI |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| ED_020513_00000951 | ED_020513_00000951 | Gardner, David (he/him/his) [/o=ExchangeLabs/ou=Exchange Administrative Group (FYDIBOHF23SPDLT)/cn=Recipients/cn=f3f4165faead4501b3a75b692a07af9f-Gardner, Da] | Touchpoint 1 - Cyclobutrifluram | 3/11/2024 16:06 | Gardner, David (he/him/his) [Gardner.David@epa.gov];Cain, Tamica [Cain.Tamica@epa.gov];Rate, Debra [Rate.Debra@epa.gov];Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Housenger, Justin [Housenger.Justin@epa.gov];Smith, Latasha [Smith.Latasha@epa.gov];Mroz, Ryan [Mroz.Ryan@epa.gov];Barrett, Dena (she/her/hers) [Barrett.Dena@epa.gov];Lowe, Kelly (she/her/hers) [Lowe.Kelly@epa.gov];Rogers, John Patrick [Rogers.JohnPatrick@epa.gov];Nadrchal, David [nadrchal.david@epa.gov];Kaul, Monisha [Kaul.Monisha@epa.gov];Hawkins, Caleb [Hawkins.Caleb@epa.gov];Kulhanek, Kelly [Kulhanek.Kelly@epa.gov];Jewett, Garrett [Jewett.Garrett@epa.gov];Scott, Megan (she/her/hers) [Scott.Megan@epa.gov];john.abbott@syngenta.com;Janis Jonathan USGR [Jonathan.Janis@syngenta.com];jonathan.nicolas@syngenta.com;Alexander Odette USGR [odette.alexander@syngenta.com];aubrey.glover@syngenta.com;jonathan.maul@syngenta.com;McCaskill Amy USGR [Amy.McCaskill@syngenta.com];amy.meloche@syngneta.com;jay.overmyer@syngenta.com;colleen.roy@syngenta.com;Patsy.laird@syngenta.com;ronald.hampton@syngenta.com | Fehir, Richard [Fehir.Richard@epa.gov];Sappington, Keith [Sappington.Keith@epa.gov];Di Salvo, Paul [DiSalvo.Paul@epa.gov];Boccuzzo, Linda (she/her/hers) [Boccuzzo.Linda@epa.gov] | | Responsive | Release in Full |
| ED_020513_00000952 | ED_020513_00000952 | Gardner, David (he/him/his) [/o=ExchangeLabs/ou=Exchange Administrative Group (FYDIBOHF23SPDLT)/cn=Recipients/cn=f3f4165faead4501b3a75b692a07af9f-Gardner, Da] | Meeting with Syngenta re: Cyclobutrifluram, Health Effects Discussion | 4/29/2024 21:09 | [Gardner.David@epa.gov];Cain, Tamica [Cain.Tamica@epa.gov];Rate, Debra [Rate.Debra@epa.gov];Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Rogers, John Patrick [Rogers.JohnPatrick@epa.gov];Nadrchal, David [nadrchal.david@epa.gov];john.abbott@syngenta.com;Alexander Odette USGR [odette.alexander@syngenta.com];erica.duggan@syngenta.com;Aubrey Glover [aubrey.glover@syngenta.com];Heather.Griffiths@syngenta.com;Haitian.Lu@syngenta.com;Janis Jonathan USGR [Jonathan.Janis@syngenta.com];McCaskill Amy USGR [Amy.McCaskill@syngenta.com];Amy.Meloche@syngenta.com;Shulkin Anna CAGU [anna.shulkin@syngenta.com];tom.willard@syngenta.com;Fehir, Richard [Fehir.Richard@epa.gov];Lowe, Kelly (she/her/hers) [Lowe.Kelly@epa.gov];Deleon, Heriberto [deleon.heriberto@epa.gov] | Donovan, William [donovan.william@epa.gov];Schlosser Chris USGR [Christopher.Schlosser@syngenta.com];Boccuzzo, Linda (she/her/hers) [Boccuzzo.Linda@epa.gov] | | Responsive | Release in Full |
| ED_020513_00000953 | ED_020513_00000953 | Gardner, David (he/him/his) [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=F3F4165FAEAD4501B3A75B692A07AF9F-GARDNER, DA] | Cyclobutrifluram: Syngenta + Health Effects | 7/24/2024 12:55 | Gardner, David (he/him/his) [Gardner.David@epa.gov];Cain, Tamica [Cain.Tamica@epa.gov];Rate, Debra [Rate.Debra@epa.gov];Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Fehir, Richard [Fehir.Richard@epa.gov];Lowe, Kelly (she/her/hers) [Lowe.Kelly@epa.gov];Rogers, John Patrick [Rogers.JohnPatrick@epa.gov];Nadrchal, David [nadrchal.david@epa.gov];john.abbott@syngenta.com;Alexander Odette USGR [odette.alexander@syngenta.com];stacia.dudley@syngenta.com;brianna.jackson@syngenta.com;Janis Jonathan USGR [jonathan.janis@syngenta.com];haitian.lu@syngenta.com;McCaskill Amy USGR [Amy.McCaskill@syngenta.com];alison.pecquet@syngenta.com;christopher.schlosser@syn | Mendez, Elizabeth (she/her/hers) [Mendez.Elizabeth@epa.gov] | | Responsive | Release in Full |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| ED_020513_00000954 | ED_020513_00000954 | Gardner, David (he/him/his) [/o=ExchangeLabs/ou=Exchange Administrative Group (FYDIBOHF23SPDLT)/cn=Recipients/cn=f3f416 5faead4501b3a75b692a07af9f-Gardner, Da] | TP2 Cyclobutrifluram | | 9/27/2024 12:10 | [Gardner.David@epa.gov];Cain, Tamica [Cain.Tamica@epa.gov];Rate, Debra [Rate.Debra@epa.gov];Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Housenger, Justin [Housenger.Justin@epa.gov];Smith, Latasha [Smith.Latasha@epa.gov];Mroz, Ryan [Mroz.Ryan@epa.gov];Kulhanek, Kelly [Kulhanek.Kelly@epa.gov];Hawkins, Caleb [Hawkins.Caleb@epa.gov];Kaul, Monisha [Kaul.Monisha@epa.gov];Lowe, Kelly (she/her/hers) [Lowe.Kelly@epa.gov];Rogers, John Patrick [Rogers.JohnPatrick@epa.gov];Nadrchal, David [nadrchal.david@epa.gov];Alexander Odette USGR [odette.alexander@syngenta.com];darian.Blanchard@syngenta.com;Mariana_Castello.Pais@syngenta.com;Janis Jonathan USGR [jonathan.janis@syngenta.com;jonathan.maul@syngenta.com;McCaskill Amy USGR [Amy.McCaskill@syngenta.com];jonathan.nicolas@syngenta.com;jay.overmyer@syngenta. | Nguyen, Khue [Nguyen.Khue@epa.gov];Barrett, Dena (she/her/hers) [Barrett.Dena@epa.gov] | | Responsive | Release in Full |
| ED_020513_00000955 | ED_020513_00000955 | Gardner, David (he/him/his) [/o=ExchangeLabs/ou=Exchange Administrative Group (FYDIBOHF23SPDLT)/cn=Recipients/cn=f3f416 5faead4501b3a75b692a07af9f-Gardner, Da] | Cyclobutrifluram: Syngenta + HED | | 10/18/2024 15:35 | Gardner, David (he/him/his) [Gardner.David@epa.gov];Cain, Tamica [Cain.Tamica@epa.gov];Rate, Debra [Rate.Debra@epa.gov];Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Lowe, Kelly (she/her/hers) [Lowe.Kelly@epa.gov];Rogers, John Patrick [Rogers.JohnPatrick@epa.gov];Nadrchal, David [nadrchal.david@epa.gov];Mendez, Elizabeth (she/her/hers) [Mendez.Elizabeth@epa.gov];Perron, Monique [Perron.Monique@epa.gov];Alexander Odette USGR [odette.alexander@syngenta.com];McCaskill Amy USGR [Amy.McCaskill@syngenta.com];Mariana_Castello.Pais@syngenta.com;Marie.McGee@syngenta.com;Janis Jonathan USGR [jonathan.janis@syngenta.com];christopher.s | Hargrove Marie USRS [Marie.McGee_Hargrove@syngenta.com] | | Responsive | Release in Full |
| ED_020513_00000956 | ED_020513_00000956 | Gardner, David (he/him/his) [/o=ExchangeLabs/ou=Exchange Administrative Group (FYDIBOHF23SPDLT)/cn=Recipients/cn=f3f416 5faead4501b3a75b692a07af9f-Gardner, Da] | Cyclobutrifluram, ImmuONE, Syngenta meeting | | 1/23/2025 19:49 | [Gardner.David@epa.gov];Rogers, John Patrick [Rogers.JohnPatrick@epa.gov];Lowe, Kelly (she/her/hers) [Lowe.Kelly@epa.gov];Mendez, Elizabeth (she/her/hers) [Mendez.Elizabeth@epa.gov];Perron, Monique [Perron.Monique@epa.gov];Nadrchal, David [nadrchal.david@epa.gov];Deleon, Heriberto [deleon.heriberto@epa.gov];Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Cain, Tamica [Cain.Tamica@epa.gov];Rate, Debra [Rate.Debra@epa.gov];christopher.schlosser@syngenta.com;angela.hofstra@syngenta.com;marie.mcgee_hargrove@syngenta.com;abigail.martin@immuone.com;victoria.hutter@immuone.com;louis.scott@immuone.com;Alexander Odette USGR [odette.alexander@syngenta.com];McCaskill Amy USGR [Amy.McCaskill@syngenta.com];adora.clark@syngenta.com;Janis Jonathan USGR [jonathan.janis@syngenta.com];Meloche Amy CAGU [Amy.Meloche@syngenta.com] | Dobreniecki, Sarah [Dobreniecki.Sarah@epa.gov];Yozzo, Krystle [yozzo.krystle@epa.gov];Louden, Ruthanne [louden.ruthanne@epa.gov];Kidwell, Jessica [kidwell.jessica@epa.gov] | | Responsive | Release in Full |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| ED_020513_00000957 | ED_020513_00000957 | Gardner, David [/o=ExchangeLabs/ou=Exchange Administrative Group (FYDIBOHF23SPDLT)/cn=Recipients/cn=f3f4165faead4501b3a75b692a07af9f-Gardner, Da] | Syngenta + EPA: Cyclobutrifluram PBIs | 2/12/2025 17:01 | Gardner, David [Gardner.David@epa.gov];Cain, Tamica [Cain.Tamica@epa.gov];Rate, Debra [Rate.Debra@epa.gov];Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Nadrchal, David [nadrchal.david@epa.gov];Lowe, Kelly [Lowe.Kelly@epa.gov];Deleon, Heriberto [deleon.heriberto@epa.gov];Rogers, John Patrick [Rogers.JohnPatrick@epa.gov];Alexander Odette USGR [odette.alexander@syngenta.com];Mariana_Castello.Pais@syngenta.com;Heather.Griffiths@syngenta.com;McCaskill Amy USGR [Amy.McCaskill@syngenta.com];tom.willard@ | Donovan, William [donovan.william@epa.gov] | Responsive | Release in Full | |
| ED_020513_00000958 | ED_020513_00000958 | Gardner, David (he/him/his) [Gardner.David@epa.gov] | Touchpoint 1 - Cyclobutrifluram | 4/4/2024 12:45 | Gardner, David (he/him/his) [Gardner.David@epa.gov];Cain, Tamica [Cain.Tamica@epa.gov];Rate, Debra [Rate.Debra@epa.gov];Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Housenger, Justin [Housenger.Justin@epa.gov];Smith, Latasha [Smith.Latasha@epa.gov];Mroz, Ryan [Mroz.Ryan@epa.gov];Barrett, Dena (she/her/hers) [Barrett.Dena@epa.gov];Lowe, Kelly (she/her/hers) [Lowe.Kelly@epa.gov];Rogers, John Patrick [Rogers.JohnPatrick@epa.gov];Nadrchal, David [nadrchal.david@epa.gov];Kaul, Monisha [Kaul.Monisha@epa.gov];Hawkins, Caleb [Hawkins.Caleb@epa.gov];Kulhanek, Kelly [Kulhanek.Kelly@epa.gov];Jewett, Garrett [Jewett.Garrett@epa.gov];Scott, Megan (she/her/hers) [Scott.Megan@epa.gov];john.abbott@syngenta.com;Janis Jonathan USGR [Jonathan.Janis@syngenta.com];jonathan.nicolas@syngenta.com;Alexander Odette USGR [odette.alexander@syngenta.com];aubrey.glover@syngenta.com;jonathan.maul@syngenta.com;McCaskill Amy USGR [Amy.McCaskill@syngenta.com];amy.meloche@syngneta.com;jay.overmyer@syngenta.com;colleen.roy@syngenta.com;Patsy.laird@syngenta.com;ronald.hampton@syngenta.com | Fehir, Richard [Fehir.Richard@epa.gov];Sappington, Keith [Sappington.Keith@epa.gov];Di Salvo, Paul [DiSalvo.Paul@epa.gov];Boccuzzo, Linda (she/her/hers) [Boccuzzo.Linda@epa.gov] | Responsive | Release in Full | |
| ED_020513_00000959 | ED_020513_00000959 | Gardner, David (he/him/his) [Gardner.David@epa.gov] | Meeting with Syngenta re: Cyclobutrifluram, Health Effects Discussion | 5/2/2024 17:25 | [Gardner.David@epa.gov];Boccuzzo, Linda (she/her/hers) [Boccuzzo.Linda@epa.gov];Cain, Tamica [Cain.Tamica@epa.gov];Rate, Debra [Rate.Debra@epa.gov];Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Rogers, John Patrick [Rogers.JohnPatrick@epa.gov];Nadrchal, David [nadrchal.david@epa.gov];john.abbott@syngenta.com;Alexander Odette USGR [odette.alexander@syngenta.com];erica.duggan@syngenta.com;Aubrey Glover [aubrey.glover@syngenta.com];Heather.Griffiths@syngenta.com;Haitian.Lu@syngenta.com;Janis Jonathan USGR [Jonathan.Janis@syngenta.com];McCaskill Amy USGR [Amy.McCaskill@syngenta.com];Amy.Meloche@syngenta.com;Shulkin Anna CAGU [anna.shulkin@syngenta.com];tom.willard@syngenta.com;Fehir, Richard [Fehir.Richard@epa.gov];Lowe, Kelly (she/her/hers) [Lowe.Kelly@epa.gov];Deleon, Heriberto [deleon.heriberto@epa.gov] | Donovan, William [donovan.william@epa.gov];Schlosser Chris USGR [Christopher.Schlosser@syngenta.com] | Responsive | Release in Full | |
| ED_020513_00000960 | ED_020513_00000960 | john.abbott@syngenta.com | Meeting - EPA and Syngenta | 1/25/2021 13:23 | john.abbott@syngenta.com;OPP_RD_Managers [OPP_RD_Managers@epa.gov];Pearson Charles USGR [charles.pearson@syngenta.com];Coleman, Anita [Coleman.Anita@epa.gov] | | Responsive | Release in Full | |
| ED_020513_00000961 | ED_020513_00000960 | | | | | | Responsive | Release in Full | Ex. 4 - CBI |

| | | From | Subject | Date | To | CC | | Responsive | Release | Exemption |
|---|---|---|---|---|---|---|---|---|---|---|
| ED_020513_00000962 | ED_020513_00000960 | | | | | | | Responsive | Release in Full | Ex. 4 - CBI |
| ED_020513_00000963 | ED_020513_00000963 | Mccain Patrick USGR [patrick.mccain@syngenta.com] | Cyclobutrifluram (AKA SYN549522 and TYMIRIUM) Pre-submission meeting with EPA and PMRA | 1/5/2021 18:23 | Mccain Patrick USGR [patrick.mccain@syngenta.com];Meloche Amy CAGU [Amy.Meloche@syngenta.com];Hofstra Angela CAGU [angela.hofstra@syngenta.com];Holloman, Rachel [Holloman.Rachel@epa.gov];Balan, Aswathy [Balan.Aswathy@epa.gov];Joyner, Shaja [Joyner.Shaja@epa.gov] | Flanery Matt USGR [matt.flanery@syngenta.com] | | Responsive | Release in Full | |
| ED_020513_00000965 | ED_020513_00000965 | Mccain Patrick USGR [patrick.mccain@syngenta.com] | Cyclobutrifluram (AKA SYN549522 and TYMIRIUM) Reduced Risk Pre-submission meeting | 1/5/2021 18:30 | Mccain Patrick USGR [patrick.mccain@syngenta.com];Mellor, Nathan [Mellor.Nathan@epa.gov];James J R USGR [j_r.james@syngenta.com];Hamill Jon USGR [jon.hamill@syngenta.com];Ireland Dale USRS [dale.ireland@syngenta.com];Joyner, Shaja [Joyner.Shaja@epa.gov] | [Holloman.Rachel@epa.gov];Balan, Aswathy [Balan.Aswathy@epa.gov];Wells Jerry (ext) USGR [Jerry.Wells@syngenta.com];Hofstra Angela CAGU [angela.hofstra@syngenta.com];Meloche Amy CAGU [Amy.Meloche@syngenta.com];natalia.peranginangin@syngenta.com;Maul Jonathan USGR [jonathan.maul@syngenta.com];Flack Sheila USGR [sheila.flack@syngenta.com] | | Responsive | Release in Full | |
| ED_020513_00000967 | ED_020513_00000967 | Mellor, Nathan [Mellor.Nathan@epa.gov] | Cyclobutrifluram Reduced Risk Discussion with Syngenta | 2/18/2021 12:20 | Mellor, Nathan [Mellor.Nathan@epa.gov];Suarez, Mark [Suarez.Mark@epa.gov];Mallampalli, Nikhil [Mallampalli.Nikhil@epa.gov];: Pearson Charles USGR [charles.pearson@syngenta.com];Ireland Dale USRS [dale.ireland@syngenta.com];James J R USGR [j_r.james@syngenta.com];Mccain Patrick USGR [patrick.mccain@syngenta.com] | Joyner, Shaja [Joyner.Shaja@epa.gov];Holloman, Rachel [Holloman.Rachel@epa.gov];Balan, Aswathy [Balan.Aswathy@epa.gov] | | Responsive | Release in Full | |
| ED_020513_00000971 | ED_020513_00000971 | Meadows, Sarah [Meadows.Sarah@epa.gov] | Reduced Risk Voting Meeting for Cyclobutrifluram (1/2 - Syngenta's Presentation) | 4/13/2022 18:17 | Meadows, Sarah [Meadows.Sarah@epa.gov];Breeden-Alemi, Julie [Breeden-Alemi.Julie@epa.gov];Rate, Debra [Rate.Debra@epa.gov];Mellor, Nathan [Mellor.Nathan@epa.gov];Demers, Lindsay [Demers.Lindsay@epa.gov];Ulrich, Kevin [ulrich.kevin@epa.gov];Boukedes, Alexandra [boukedes.alexandra@epa.gov];Mabon, Joseph [mabon.joseph@epa.gov];Parker, James [Parker.James@epa.gov];Mallampalli, Nikhil [Mallampalli.Nikhil@epa.gov];Suarez, Mark [Suarez.Mark@epa.gov];Wilson, Melinda [wilson.melinda@epa.gov];Mercado, Minerva [Mercado.Minerva@epa.gov];Joyce, Jessica [joyce.jessica@epa.gov];Niesen, Meghann [Niesen.Meghann@epa.gov];Varco, Michael [varco.michael@epa.gov];Bergquist, Peter [Bergquist.Peter@epa.gov];Schaible, Stephen [Schaible.Stephen@epa.gov] | Mccain Patrick USGR [patrick.mccain@syngenta.com];Peranginangin Natalia USGR [natalia.peranginangin@syngenta.com];Munday Michael USGR [michael.munday@syngenta.com];Pearson Charles USGR [charles.pearson@syngenta.com];Hofstra Angela CAGU [angela.hofstra@syngenta.com];Wiepke Tom USGR [tom.wiepke@syngenta.com];Ireland Dale USRS [dale.ireland@syngenta.com];Rosenblatt, Daniel [Rosenblatt.Dan@epa.gov];jamie.munro@hc-sc.gc.ca;kamerine.gardam@hc-sc.gc.ca;Holloman, Rachel [Holloman.Rachel@epa.gov];Maul Jonathan USGR [jonathan.maul@syngenta.com];Ryan Natalia USRE [Natalia.Ryan@syngenta.com];Shulkin Anna CAGU [anna.shulkin@syngenta.com];Scott, Megan [Scott.Megan@epa.gov];Hendrick, Lindsey [hendrick.lindsey@epa.gov];Housenger, Justin [Housenger.Justin@epa.gov];Mroz, Ryan [Mroz.Ryan@epa.gov];Smith, Latasha [Smith.Latasha@epa.gov];Bridges, Melissa [bridges.melissa@epa.gov];Barrett, Dena | | Responsive | Release in Full | |
| ED_020513_00000972 | ED_020513_00000971 | | | | | | | Responsive | Release in Full | Ex. 4 - CBI |
| ED_020513_00000973 | ED_020513_00000973 | Echeverria, Marietta [Echeverria.Marietta@epa.gov] | Syngenta Update Meetng | 5/2/2022 17:03 | Echeverria, Marietta [Echeverria.Marietta@epa.gov];Abbott John USGR [john.abbott@syngenta.com];Arnold, Raven [Arnold.Raven@epa.gov];Bohnenblust, Eric [Bohnenblust.Eric@epa.gov];Colby, Deanna [colby.deanna@epa.gov];Giles-Parker, Cynthia [Giles-Parker.Cynthia@epa.gov];Holloman, Rachel [Holloman.Rachel@epa.gov];Leifer, Kerry [Leifer.Kerry@epa.gov];Roe, Lindsay [Roe.Lindsay@epa.gov];Rosenblatt, Daniel [Rosenblatt.Dan@epa.gov];Saunders, Jennifer [Saunders.Jennifer@epa.gov];Rate, Debra [Rate.Debra@epa.gov];Davis, Kable [Davis.Kable@epa.gov];Di Salvo, Paul [DiSalvo.Paul@epa.gov] | Mellor, Nathan [Mellor.Nathan@epa.gov];Pearson Charles USGR [charles.pearson@syngenta.com];Crews, Kristy [Crews.Kristy@epa.gov];Benbow, Gene [Benbow.Gene@epa.gov] | | Responsive | Release in Full | |
| ED_020513_00000974 | ED_020513_00000973 | | | | | | | Responsive | Release in Full | Ex. 4 - CBI |

| Bates Begin | Bates End | From | Subject | Date | To | CC | | Responsive | Disposition | Exemption |
|---|---|---|---|---|---|---|---|---|---|---|
| ED_020513_00000975 | ED_020513_00000975 | Rosenblatt, Daniel [Rosenblatt.Dan@epa.gov] | Syngenta Priority Submissions, Updated Status and Opportunity to Discuss | 10/21/2022 13:50 | Rosenblatt, Daniel [Rosenblatt.Dan@epa.gov];john.abbott@syngenta.com;Pearson Charles USGR <charles.pearson@syngenta.com>[charles.pearson@syngenta.com];jonathan.janis@syngenta.com;Bohnenblust, Eric [Bohnenblust.Eric@epa.gov];Colby, Deanna [colby.deanna@epa.gov];Giles-Parker, Cynthia [Giles-Parker.Cynthia@epa.gov];Holloman, Rachel [Holloman.Rachel@epa.gov];Leifer, Kerry [Leifer.Kerry@epa.gov];Mroz, Ryan [Mroz.Ryan@epa.gov];Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Roe, Lindsay [Roe.Lindsay@epa.gov];Saunders, Jennifer [Saunders.Jennifer@epa.gov] | Meadows, Sarah [Meadows.Sarah@epa.gov];Mellor, Nathan [Mellor.Nathan@epa.gov];Crews, Kristy [Crews.Kristy@epa.gov];Ulrich, Kevin [ulrich.kevin@epa.gov];McFarley, Heather [mcfarley.heather@epa.gov];Joyner, Shaja [Joyner.Shaja@epa.gov];Balan, Aswathy [Balan.Aswathy@epa.gov];Cain, Tamica [Cain.Tamica@epa.gov];Walsh, Michael [Walsh.Michael@epa.gov];Benbow, Gene [Benbow.Gene@epa.gov];Demers, Lindsay [Demers.Lindsay@epa.gov];Llarena-Arias, Francisco [llarena-arias.francisco@epa.gov];Gardner, David [Gardner.David@epa.gov];Rate, Debra [Rate.Debra@epa.gov] | | Responsive | Release in Full | |
| ED_020513_00000976 | ED_020513_00000975 | | | | | | | Responsive | Release in Full | Ex. 4 - CBI |
| ED_020513_00000977 | ED_020513_00000977 | Mccain Patrick USGR [patrick.mccain@syngenta.com] | Cyclobutrifluram (AKA SYN549522 and TYMIRIUM) Reduced Risk Pre-submission meeting | 1/5/2021 18:32 | Mccain Patrick USGR [patrick.mccain@syngenta.com];Mellor, Nathan [Mellor.Nathan@epa.gov];James J R USGR [j_r.james@syngenta.com];Hamill Jon USGR [jon.hamill@syngenta.com];Ireland Dale USRS [dale.ireland@syngenta.com];Joyner, Shaja [Joyner.Shaja@epa.gov] | [Holloman.Rachel@epa.gov];Balan, Aswathy [Balan.Aswathy@epa.gov];Wells Jerry (ext) USGR [Jerry.Wells@syngenta.com];Hofstra Angela CAGU [angela.hofstra@syngenta.com];Meloche Amy CAGU [Amy.Meloche@syngenta.com];natalia.peranginangin@syngenta.com;Maul Jonathan USGR [jonathan.maul@syngenta.com];Flack Sheila USGR [sheila.flack@syngenta.com] | | Responsive | Release in Full | |
| ED_020513_00000979 | ED_020513_00000979 | Mellor, Nathan [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=A70B0260820040EA812E4ED704C050CA-MELLOR, NAT] | Cyclobutrifluram Reduced Risk Discussion with Syngenta | 2/18/2021 12:20 | Mellor, Nathan [Mellor.Nathan@epa.gov];Suarez, Mark [Suarez.Mark@epa.gov];Mallampalli, Nikhil [Mallampalli.Nikhil@epa.gov];: Pearson Charles USGR [charles.pearson@syngenta.com];Ireland Dale USRS [dale.ireland@syngenta.com];James J R USGR [j_r.james@syngenta.com];Mccain Patrick USGR [patrick.mccain@syngenta.com] | Joyner, Shaja [Joyner.Shaja@epa.gov];Holloman, Rachel [Holloman.Rachel@epa.gov];Balan, Aswathy [Balan.Aswathy@epa.gov] | | Responsive | Release in Full | |
| ED_020513_00000980 | ED_020513_00000980 | Meadows, Sarah [Meadows.Sarah@epa.gov] | Reduced Risk Voting Meeting for Cyclobutrifluram (1/2 - Syngenta's Presentation) | 4/7/2022 17:33 | Meadows, Sarah [Meadows.Sarah@epa.gov];Breeden-Alemi, Julie [Breeden-Alemi.Julie@epa.gov];Rate, Debra [Rate.Debra@epa.gov];Mellor, Nathan [Mellor.Nathan@epa.gov];Demers, Lindsay [Demers.Lindsay@epa.gov];Ulrich, Kevin [ulrich.kevin@epa.gov];Boukedes, Alexandra [boukedes.alexandra@epa.gov];Mabon, Joseph [mabon.joseph@epa.gov];Parker, James [Parker.James@epa.gov];Mallampalli, Nikhil [Mallampalli.Nikhil@epa.gov];Suarez, Mark [Suarez.Mark@epa.gov];Wilson, Melinda [wilson.melinda@epa.gov];Mercado, Minerva [Mercado.Minerva@epa.gov];Joyce, Jessica [joyce.jessica@epa.gov];Niesen, Meghann [Niesen.Meghann@epa.gov];Varco, Michael [varco.michael@epa.gov];Bergquist, Peter [Bergquist.Peter@epa.gov];Schaible, Stephen [Schaible.Stephen@epa.gov] | Mccain Patrick USGR [patrick.mccain@syngenta.com];Peranginangin Natalia USGR [natalia.peranginangin@syngenta.com];Munday Michael USGR [michael.munday@syngenta.com];Pearson Charles USGR [charles.pearson@syngenta.com];Hofstra Angela CAGU [angela.hofstra@syngenta.com];Wiepke Tom USGR [tom.wiepke@syngenta.com];Ireland Dale USRS [dale.ireland@syngenta.com];Rosenblatt, Daniel [Rosenblatt.Dan@epa.gov];jamie.munro@hc-sc.gc.ca;kamerine.gardam@hc-sc.gc.ca;Holloman, Rachel [Holloman.Rachel@epa.gov];Maul Jonathan USGR [jonathan.maul@syngenta.com];Ryan Natalia USRE [Natalia.Ryan@syngenta.com];Shulkin Anna CAGU [anna.shulkin@syngenta.com];Scott, Megan [Scott.Megan@epa.gov];Hendrick, Lindsey [hendrick.lindsey@epa.gov];Housenger, Justin [Housenger.Justin@epa.gov];Mroz, Ryan [Mroz.Ryan@epa.gov];Smith, Latasha [Smith.Latasha@epa.gov];Bridges, Melissa [bridges.melissa@epa.gov];Barrett, Dena | | Responsive | Release in Full | |
| ED_020513_00000981 | ED_020513_00000980 | | | | | | | Responsive | Release in Full | Ex. 4 - CBI |

| Bates Begin | Bates End | From | Subject | Date | To | CC | | Status | Disposition | Exemption |
|---|---|---|---|---|---|---|---|---|---|---|
| ED_020513_00000982 | ED_020513_00000982 | Echeverria, Marietta [Echeverria.Marietta@epa.gov] | Syngenta Update Meetng | 5/2/2022 17:48 | Echeverria, Marietta [Echeverria.Marietta@epa.gov];Abbott John USGR [john.abbott@syngenta.com];Arnold, Raven [Arnold.Raven@epa.gov];Bohnenblust, Eric [Bohnenblust.Eric@epa.gov];Colby, Deanna [colby.deanna@epa.gov];Giles-Parker, Cynthia [Giles-Parker.Cynthia@epa.gov];Holloman, Rachel [Holloman.Rachel@epa.gov];Leifer, Kerry [Leifer.Kerry@epa.gov];Roe, Lindsay [Roe.Lindsay@epa.gov];Rosenblatt, Daniel [Rosenblatt.Dan@epa.gov];Saunders, Jennifer [Saunders.Jennifer@epa.gov];Rate, Debra [Rate.Debra@epa.gov];Davis, Kable [Davis.Kable@epa.gov];Di Salvo, Paul [DiSalvo.Paul@epa.gov] | Mellor, Nathan [Mellor.Nathan@epa.gov];Pearson Charles USGR [charles.pearson@syngenta.com];Crews, Kristy [Crews.Kristy@epa.gov];Benbow, Gene [Benbow.Gene@epa.gov] | | Responsive | Release in Full | |
| ED_020513_00000983 | ED_020513_00000982 | | | | | | | Responsive | Release in Full | Ex. 4 - CBI |
| ED_020513_00000984 | ED_020513_00000984 | Rosenblatt, Daniel [Rosenblatt.Dan@epa.gov] | Syngenta Priority Submissions, Updated Status and Opportunity to Discuss | 10/24/2022 12:08 | Rosenblatt, Daniel [Rosenblatt.Dan@epa.gov];john.abbott@syngenta.com;Pearson Charles USGR <charles.pearson@syngenta.com> [charles.pearson@syngenta.com];jonathan.janis@syngenta.com;Bohnenblust, Eric [Bohnenblust.Eric@epa.gov];Colby, Deanna [colby.deanna@epa.gov];Giles-Parker, Cynthia [Giles-Parker.Cynthia@epa.gov];Holloman, Rachel [Holloman.Rachel@epa.gov];Leifer, Kerry [Leifer.Kerry@epa.gov];Mroz, Ryan [Mroz.Ryan@epa.gov];Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Roe, Lindsay [Roe.Lindsay@epa.gov];Saunders, Jennifer [Saunders.Jennifer@epa.gov] | Meadows, Sarah [Meadows.Sarah@epa.gov];Mellor, Nathan [Mellor.Nathan@epa.gov];Crews, Kristy [Crews.Kristy@epa.gov];Ulrich, Kevin [ulrich.kevin@epa.gov];McFarley, Heather [mcfarley.heather@epa.gov];Joyner, Shaja [Joyner.Shaja@epa.gov];Balan, Aswathy [Balan.Aswathy@epa.gov];Cain, Tamica [Cain.Tamica@epa.gov];Walsh, Michael [Walsh.Michael@epa.gov];Benbow, Gene [Benbow.Gene@epa.gov];Demers, Lindsay [Demers.Lindsay@epa.gov];Llarena-Arias, Francisco [llarena-arias.francisco@epa.gov];Gardner, David [Gardner.David@epa.gov];Rate, Debra [Rate.Debra@epa.gov] | | Responsive | Release in Full | |
| ED_020513_00000985 | ED_020513_00000984 | | | | | | | Responsive | Release in Full | Ex. 4 - CBI |
| ED_020513_00000986 | ED_020513_00000986 | Rosenblatt, Daniel [Rosenblatt.Dan@epa.gov] | Syngenta Priority Submissions, Updated Status and Opportunity to Discuss | 10/24/2022 12:34 | Rosenblatt, Daniel [Rosenblatt.Dan@epa.gov];john.abbott@syngenta.com;Pearson Charles USGR <charles.pearson@syngenta.com> [charles.pearson@syngenta.com];jonathan.janis@syngenta.com;Bohnenblust, Eric [Bohnenblust.Eric@epa.gov];Colby, Deanna [colby.deanna@epa.gov];Giles-Parker, Cynthia [Giles-Parker.Cynthia@epa.gov];Holloman, Rachel [Holloman.Rachel@epa.gov];Leifer, Kerry [Leifer.Kerry@epa.gov];Mroz, Ryan [Mroz.Ryan@epa.gov];Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Roe, Lindsay [Roe.Lindsay@epa.gov];Saunders, Jennifer [Saunders.Jennifer@epa.gov] | Meadows, Sarah [Meadows.Sarah@epa.gov];Mellor, Nathan [Mellor.Nathan@epa.gov];Crews, Kristy [Crews.Kristy@epa.gov];Ulrich, Kevin [ulrich.kevin@epa.gov];McFarley, Heather [mcfarley.heather@epa.gov];Joyner, Shaja [Joyner.Shaja@epa.gov];Balan, Aswathy [Balan.Aswathy@epa.gov];Cain, Tamica [Cain.Tamica@epa.gov];Walsh, Michael [Walsh.Michael@epa.gov];Benbow, Gene [Benbow.Gene@epa.gov];Demers, Lindsay [Demers.Lindsay@epa.gov];Llarena-Arias, Francisco [llarena-arias.francisco@epa.gov];Gardner, David [Gardner.David@epa.gov];Rate, Debra [Rate.Debra@epa.gov] | | Responsive | Release in Full | |
| ED_020513_00000987 | ED_020513_00000986 | | | | | | | Responsive | Release in Full | Ex. 4 - CBI |
| ED_020513_00000988 | ED_020513_00000988 | Mccain Patrick USGR [patrick.mccain@syngenta.com] | RE: New Active Ingredient Submission Update-SYN549522 (AKA Cyclobutrifluram)-Proposed Pre-submission mtg dates McCain 12-15-20 | 12/15/2020 21:26 | Joyner, Shaja [Joyner.Shaja@epa.gov];Holloman, Rachel [Holloman.Rachel@epa.gov];Mellor, Nathan [Mellor.Nathan@epa.gov] | Meloche Amy CAGO [Amy.Meloche@syngenta.com];Pearson Charles USGR [charles.pearson@syngenta.com] | | Responsive | Release in Full | |
| ED_020513_00000993 | ED_020513_00000993 | Coleman, Anita [Coleman.Anita@epa.gov] | FW: Meeting - EPA and Syngenta | 1/27/2021 20:58 | OPP RD Managers [OPP_RD_Managers@epa.gov] | | | Responsive | Release in Full | |
| ED_020513_00000994 | ED_020513_00000993 | | | | | | | Responsive | Release in Full | Ex. 4 - CBI |
| ED_020513_00000995 | ED_020513_00000993 | | | | | | | Responsive | Release in Full | Ex. 4 - CBI |
| ED_020513_00000996 | ED_020513_00000996 | Mccain Patrick USGR [patrick.mccain@syngenta.com] | FW: New AI Submission, and associated end-use products; proposed Reduced Risk - Cyclobutrifluram (SYN549522) 9-22-21 | 9/22/2021 18:31 | Joyner, Shaja [Joyner.Shaja@epa.gov];Holloman, Rachel [Holloman.Rachel@epa.gov];Mellor, Nathan [Mellor.Nathan@epa.gov] | | | Responsive | Release in Full | |
| ED_020513_00000998 | ED_020513_00000996 | | | | | | | Responsive | Release in Full | Ex. 4 - CBI |
| ED_020513_00000999 | ED_020513_00000996 | | | | | | | Responsive | Release in Full | Ex. 3 - FIFRA; Ex. 4 - CBI |
| ED_020513_00001000 | ED_020513_00001000 | Coleman, Anita [Coleman.Anita@epa.gov] | Syngenta Update Meetng | 5/16/2022 17:35 | john.abbott@syngenta.com;Arnold, Raven [Arnold.Raven@epa.gov];Bohnenblust, Eric [Bohnenblust.Eric@epa.gov];Colby, Deanna [colby.deanna@epa.gov];Giles-Parker, Cynthia [Giles-Parker.Cynthia@epa.gov];Holloman, Rachel [Holloman.Rachel@epa.gov];Leifer, Kerry [Leifer.Kerry@epa.gov];Roe, Lindsay [Roe.Lindsay@epa.gov];Rosenblatt, Daniel [Rosenblatt.Dan@epa.gov];Saunders, Jennifer [Saunders.Jennifer@epa.gov];Rate, Debra [Rate.Debra@epa.gov];Davis, Kable [Davis.Kable@epa.gov];Di Salvo, Paul [DiSalvo.Paul@epa.gov] | Mellor, Nathan [Mellor.Nathan@epa.gov];Pearson Charles USGR [charles.pearson@syngenta.com];Crews, Kristy [crews.kristy@epa.gov] | | Responsive | Release in Full | |
| ED_020513_00001001 | ED_020513_00001000 | | | | | | | Responsive | Release in Full | Ex. 4 - CBI |

| Bates Begin | Bates End | From | Subject | Date | To | CC | | Responsive | Release | Exemption |
|---|---|---|---|---|---|---|---|---|---|---|
| ED_020513_00001002 | ED_020513_00001002 | Coleman, Anita [Coleman.Anita@epa.gov] | Syngenta Priority Submissions, Updated Status and Opportunity to Discuss | 10/24/2022 12:00 | john.abbott@syngenta.com;Pearson Charles USGR <charles.pearson@syngenta.com> [charles.pearson@syngenta.com];jonathan.janis@syngenta.com;Bohnenblust, Eric [Bohnenblust.Eric@epa.gov];Colby, Deanna [colby.deanna@epa.gov];Giles-Parker, Cynthia [Giles-Parker.Cynthia@epa.gov];Holloman, Rachel [Holloman.Rachel@epa.gov];Leifer, Kerry [Leifer.Kerry@epa.gov];Mroz, Ryan [Mroz.Ryan@epa.gov];Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Roe, Lindsay [Roe.Lindsay@epa.gov];Saunders, Jennifer [Saunders.Jennifer@epa.gov] | Meadows, Sarah [Meadows.Sarah@epa.gov] | | Responsive | Release in Full | |
| ED_020513_00001003 | ED_020513_00001002 | | | | | | | Responsive | Release in Full | Ex. 4 - CBI |
| ED_020513_00001011 | ED_020513_00001011 | Holloman, Rachel [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=A3E98C15AD40472BB31AE6E7F8357FBF-HOLLOMAN, RACHEL] | FW: Cyclobutrifluram (AKA SYN549522 and TYMIRIUM) Reduced Risk Pre-submission meeting | 1/5/2021 18:32 | Mellor, Nathan [Mellor.Nathan@epa.gov] | | | Responsive | Release in Full | |
| ED_020513_00001013 | ED_020513_00001013 | Holloman, Rachel [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=A3E98C15AD40472BB31AE6E7F8357FBF-HOLLOMAN, RACHEL] | FW: Cyclobutrifluram (AKA SYN549522 and TYMIRIUM) Reduced Risk Pre-submission meeting | 2/11/2021 15:54 | Kraka, Ernest [Kraka.Ernest@epa.gov] | | | Responsive | Release in Full | |
| ED_020513_00001015 | ED_020513_00001015 | Holloman, Rachel [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=A3E98C15AD40472BB31AE6E7F8357FBF-HOLLOMAN, RACHEL] | Meeting Forward Notification: Cyclobutrifluram (AKA SYN549522 and TYMIRIUM) Reduced Risk Pre-submission meeting | 2/11/2021 15:54 | Mccain Patrick USGR [patrick.mccain@syngenta.com] | | | Responsive | Release in Full | |
| ED_020513_00001016 | ED_020513_00001016 | Holloman, Rachel [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=A3E98C15AD40472BB31AE6E7F8357FBF-HOLLOMAN, RACHEL] | Meeting Forward Notification: Cyclobutrifluram (AKA SYN549522 and TYMIRIUM) Pre-submission meeting with EPA and PMRA | 2/11/2021 15:06 | Mccain Patrick USGR [patrick.mccain@syngenta.com] | | | Responsive | Release in Full | |
| ED_020513_00001017 | ED_020513_00001017 | Holloman, Rachel [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=A3E98C15AD40472BB31AE6E7F8357FBF-HOLLOMAN, RACHEL] | FW: Cyclobutrifluram (AKA SYN549522 and TYMIRIUM) Pre-submission meeting with EPA and PMRA | 2/11/2021 15:06 | Kraka, Ernest [Kraka.Ernest@epa.gov] | | | Responsive | Release in Full | |
| ED_020513_00001019 | ED_020513_00001019 | Holloman, Rachel [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=A3E98C15AD40472BB31AE6E7F8357FBF-HOLLOMAN, RACHEL] | FW: Cyclobutrifluram (AKA SYN549522 and TYMIRIUM) Reduced Risk Pre-submission meeting | 2/11/2021 12:46 | Mccain Patrick USGR [patrick.mccain@syngenta.com] | | | Responsive | Release in Full | |
| ED_020513_00001020 | ED_020513_00001020 | Holloman, Rachel [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=A3E98C15AD40472BB31AE6E7F8357FBF-HOLLOMAN, RACHEL] | FW: Cyclobutrifluram (AKA SYN549522 and TYMIRIUM) Reduced Risk Pre-submission meeting | 2/11/2021 12:46 | Lindsay Demers [demlin1@vt.edu] | | | Responsive | Release in Full | |
| ED_020513_00001022 | ED_020513_00001022 | Holloman, Rachel [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=A3E98C15AD40472BB31AE6E7F8357FBF-HOLLOMAN, RACHEL] | FW: Cyclobutrifluram (AKA SYN549522 and TYMIRIUM) Pre-submission meeting with EPA and PMRA | 2/11/2021 12:46 | Lindsay Demers [demlin1@vt.edu] | | | Responsive | Release in Full | |
| ED_020513_00001024 | ED_020513_00001024 | Holloman, Rachel [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=A3E98C15AD40472BB31AE6E7F8357FBF-HOLLOMAN, RACHEL] | Meeting Forward Notification: Cyclobutrifluram (AKA SYN549522 and TYMIRIUM) Pre-submission meeting with EPA and PMRA | 2/11/2021 12:46 | Mccain Patrick USGR [patrick.mccain@syngenta.com] | | | Responsive | Release in Full | |
| ED_020513_00001026 | ED_020513_00001026 | Mccain Patrick USGR [patrick.mccain@syngenta.com] | Cyclobutrifluram (AKA SYN549522 and TYMIRIUM) Reduced Risk Pre-submission meeting | 1/5/2021 18:31 | Mccain Patrick USGR [patrick.mccain@syngenta.com];James J R USGR [j_r.james@syngenta.com];Hamill Jon USGR [jon.hamill@syngenta.com];Ireland Dale USRS [dale.ireland@syngenta.com];Holloman, Rachel [Holloman.Rachel@epa.gov];Balan, Aswathy [Balan.Aswathy@epa.gov];Joyner, Shaja [Joyner.Shaja@epa.gov] | Wellesley [Jerry.Wells@syngenta.com];Hofstra Angela CAGU [angela.hofstra@syngenta.com];Meloche Amy CAGU [Amy.Meloche@syngenta.com];natalia.peranginangin@syngenta.com;Maul Jonathan USGR [jonathan.maul@syngenta.com];Flack Sheila USGR [sheila.flack@syngenta.com] | | Responsive | Release in Full | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| ED_020513_00001028 | ED_020513_00001028 | Mccain Patrick USGR [patrick.mccain@syngenta.com] | Cyclobutrifluram (AKA SYN549522 and TYMIRIUM) Pre-submission meeting with EPA and PMRA | 1/5/2021 18:24 | Mccain Patrick USGR [patrick.mccain@syngenta.com];Meloche Amy CAGU [Amy.Meloche@syngenta.com];Hofstra Angela CAGU [angela.hofstra@syngenta.com];Holloman, Rachel [Holloman.Rachel@epa.gov];Balan, Aswathy [Balan.Aswathy@epa.gov];Joyner, Shaja [Joyner.Shaja@epa.gov] | Flanery Matt USGR [matt.flanery@syngenta.com] | | Responsive | Release in Full |
| ED_020513_00001030 | ED_020513_00001030 | Mccain Patrick USGR [patrick.mccain@syngenta.com] | 100-RAON (CruiserMaxx APX) Lbl comments; Vibrance Total (100-RTNN) PC data volume; and Cyclobutrifluram new AI update | 9/14/2021 13:26 | Mccain Patrick USGR [patrick.mccain@syngenta.com];Demers, Lindsay [Demers.Lindsay@epa.gov];Joyner, Shaja [Joyner.Shaja@epa.gov] | | | Responsive | Release in Full |
| ED_020513_00001032 | ED_020513_00001032 | Mellor, Nathan [Mellor.Nathan@epa.gov] | Cyclobutrifluram Reduced Risk Discussion with Syngenta | 2/18/2021 12:20 | Mellor, Nathan [Mellor.Nathan@epa.gov];Suarez, Mark [Suarez.Mark@epa.gov];Mallampalli, Nikhil [Mallampalli.Nikhil@epa.gov];: Pearson Charles USGR [charles.pearson@syngenta.com];Ireland Dale USRS [dale.ireland@syngenta.com];James J R USGR [j_r.james@syngenta.com];Mccain Patrick USGR [patrick.mccain@syngenta.com] | Joyner, Shaja [Joyner.Shaja@epa.gov];Holloman, Rachel [Holloman.Rachel@epa.gov];Balan, Aswathy [Balan.Aswathy@epa.gov] | | Responsive | Release in Full |
| ED_020513_00001036 | ED_020513_00001036 | Rosenblatt, Daniel [Rosenblatt.Dan@epa.gov] | Syngenta Priority Submissions, Updated Status and Opportunity to Discuss | 10/24/2022 12:34 | Rosenblatt, Daniel [Rosenblatt.Dan@epa.gov];john.abbott@syngenta.com;Pearson Charles USGR <charles.pearson@syngenta.com> [charles.pearson@syngenta.com];jonathan.janis@syngenta.com;Bohnenblust, Eric [Bohnenblust.Eric@epa.gov];Colby, Deanna [colby.deanna@epa.gov];Giles-Parker, Cynthia [Giles-Parker.Cynthia@epa.gov];Holloman, Rachel [Holloman.Rachel@epa.gov];Leifer, Kerry [Leifer.Kerry@epa.gov];Mroz, Ryan [Mroz.Ryan@epa.gov];Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Roe, Lindsay [Roe.Lindsay@epa.gov];Saunders, Jennifer [Saunders.Jennifer@epa.gov] | Meadows, Sarah [Meadows.Sarah@epa.gov];Mellor, Nathan [Mellor.Nathan@epa.gov];Crews, Kristy [Crews.Kristy@epa.gov];Ulrich, Kevin [ulrich.kevin@epa.gov];McFarley, Heather [mcfarley.heather@epa.gov];Joyner, Shaja [Joyner.Shaja@epa.gov];Balan, Aswathy [Balan.Aswathy@epa.gov];Cain, Tamica [Cain.Tamica@epa.gov];Walsh, Michael [Walsh.Michael@epa.gov];Benbow, Gene [Benbow.Gene@epa.gov];Demers, Lindsay [Demers.Lindsay@epa.gov];Llarena-Arias, Francisco [llarena-arias.francisco@epa.gov];Gardner, David [Gardner.David@epa.gov];Rate, Debra [Rate.Debra@epa.gov] | | Responsive | Release in Full |
| ED_020513_00001037 | ED_020513_00001037 | | | | | | | Responsive | Release in Full | Ex. 4 - CBI |
| ED_020513_00001038 | ED_020513_00001038 | Gardner, David (he/him/his) [Gardner.David@epa.gov] | Call with Syngenta re: Cyclobutrifluram | 9/6/2023 14:32 | [Gardner.David@epa.gov];Cain, Tamica [Cain.Tamica@epa.gov];Rate, Debra [Rate.Debra@epa.gov];Walsh, Michael [Walsh.Michael@epa.gov];Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Balan, Aswathy [Balan.Aswathy@epa.gov];Joyner, Shaja [Joyner.Shaja@epa.gov];Demers, Lindsay [Demers.Lindsay@epa.gov];Kraka, Ernest [Kraka.Ernest@epa.gov];Alexander Odette USGR [odette.alexander@syngenta.com];Amy.McCaskill@syngenta.com | | | Responsive | Release in Full |
| ED_020513_00001039 | ED_020513_00001039 | Mccain Patrick USGR [patrick.mccain@syngenta.com] | Cyclobutrifluram (AKA SYN549522 and TYMIRIUM) Pre-submission meeting with EPA and PMRA | 1/5/2021 18:21 | Meloche Amy CAGU [Amy.Meloche@syngenta.com];Hofstra Angela CAGU [angela.hofstra@syngenta.com];Holloman, Rachel [Holloman.Rachel@epa.gov];Balan, Aswathy [Balan.Aswathy@epa.gov];Joyner, Shaja [Joyner.Shaja@epa.gov] | Flanery Matt USGR [matt.flanery@syngenta.com] | | Responsive | Release in Full |
| ED_020513_00001041 | ED_020513_00001041 | Mccain Patrick USGR [patrick.mccain@syngenta.com] | 100-RAON (CruiserMaxx APX) Lbl comments; Vibrance Total (100-RTNN) PC data volume; and Cyclobutrifluram new AI update | 9/14/2021 13:24 | Demers, Lindsay [Demers.Lindsay@epa.gov];Joyner, Shaja [Joyner.Shaja@epa.gov] | | | Responsive | Release in Full |
| ED_020513_00001043 | ED_020513_00001043 | PRIARegistrationTracking@epa.gov | 100-RTER: PRIA TRACKING MILESTONE # 3 | 12/13/2021 15:52 | stephanie.rutledge@syngenta.com | Joyner, Shaja [Joyner.Shaja@epa.gov];oppcommunications [oppcommunications@epa.gov] | | Responsive | Release in Full |
| ED_020513_00001044 | ED_020513_00001044 | Demers, Lindsay [Demers.Lindsay@epa.gov] | Cyclobutrifluram / BEAD - Benefits Inquiry | 2/4/2022 18:20 | patrick.mccain@syngenta.com | Joyner, Shaja [Joyner.Shaja@epa.gov] | | Responsive | Release in Full |
| ED_020513_00001045 | ED_020513_00001045 | Meloche Amy CAGU [Amy.Meloche@syngenta.com] | RE: Cyclobutrifluram JR Completeness Check (Sub. No. 2021-5251/5252/5253/5264/5277) | 7/27/2022 20:50 | Gardam, Kamerine (HC/SC) [kamerine.gardam@hc-sc.gc.ca] | Joyner, Shaja [Joyner.Shaja@epa.gov];Munro, Jamie (HC/SC) [jamie.munro@hc-sc.gc.ca];Mccain Patrick USGR [patrick.mccain@syngenta.com];Shulkin Anna CAGU [anna.shulkin@syngenta.com] | | Responsive | Release in Full |
| ED_020513_00001046 | ED_020513_00001046 | Gardam, Kamerine (HC/SC) [kamerine.gardam@hc-sc.gc.ca] | RE: Cyclobutrifluram JR Completeness Check (Sub. No. 2021-5251/5252/5253/5264/5277) | 7/27/2022 20:54 | Meloche Amy CAGU [Amy.Meloche@syngenta.com] | Joyner, Shaja [Joyner.Shaja@epa.gov];Munro, Jamie (HC/SC) [jamie.munro@hc-sc.gc.ca];Mccain Patrick USGR [patrick.mccain@syngenta.com];Shulkin Anna CAGU [anna.shulkin@syngenta.com] | | Responsive | Release in Full |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| ED_020513_00001047 | ED_020513_00001047 | Munro, Jamie (HC/SC) [jamie.munro@hc-sc.gc.ca] | RE: Cyclobutrifluram JR Completeness Check (Sub. No. 2021-5251/5252/5253/5264/5277) | 7/28/2022 12:06 | Meloche Amy CAGU [Amy.Meloche@syngenta.com];Gardam, Kamerine (HC/SC) [kamerine.gardam@hc-sc.gc.ca] | Joyner, Shaja [Joyner.Shaja@epa.gov];Mccain Patrick USGR [patrick.mccain@syngenta.com];Shulkin Anna CAGU [anna.shulkin@syngenta.com] | Responsive | Release in Full |
| ED_020513_00001048 | ED_020513_00001047 | | | | | | Responsive | Release in Full |
| ED_020513_00001049 | ED_020513_00001049 | Meloche Amy CAGU [Amy.Meloche@syngenta.com] | Re: Cyclobutrifluram JR Completeness Check (Sub. No. 2021-5251/5252/5253/5264/5277) | 7/28/2022 12:52 | Munro, Jamie (HC/SC) [jamie.munro@hc-sc.gc.ca];Gardam, Kamerine (HC/SC) [kamerine.gardam@hc-sc.gc.ca] | Joyner, Shaja [Joyner.Shaja@epa.gov];Mccain Patrick USGR [patrick.mccain@syngenta.com];Shulkin Anna CAGU [anna.shulkin@syngenta.com] | Responsive | Release in Full |
| ED_020513_00001050 | ED_020513_00001050 | Meloche Amy CAGU [Amy.Meloche@syngenta.com] | RE: Cyclobutrifluram JR Completeness Check (Sub. No. 2021-5251/5252/5253/5264/5277) | 1/17/2023 14:57 | Munro, Jamie (HC/SC) [jamie.munro@hc-sc.gc.ca];Gardam, Kamerine (HC/SC) [kamerine.gardam@hc-sc.gc.ca] | Joyner, Shaja [Joyner.Shaja@epa.gov];Alexander Odette USGR [odette.alexander@syngenta.com] | Responsive | Release in Full |
| ED_020513_00001051 | ED_020513_00001050 | | | | | | Responsive | Release in Full |
| ED_020513_00001052 | ED_020513_00001052 | Mccain Patrick USGR [patrick.mccain@syngenta.com] | RE: New Active Ingredient Submission Update-SYN549522 (AKA Cyclobutrifluram)-Proposed Pre-submission mtg dates McCain 12-15-20 | 12/15/2020 21:26 | Joyner, Shaja [Joyner.Shaja@epa.gov];Holloman, Rachel [Holloman.Rachel@epa.gov];Mellor, Nathan [Mellor.Nathan@epa.gov] | Meloche Amy CAGU [Amy.Meloche@syngenta.com];Pearson Charles USGR [charles.pearson@syngenta.com] | Responsive | Release in Full |
| ED_020513_00001054 | ED_020513_00001054 | Gardam, Kamerine (HC/SC) [kamerine.gardam@hc-sc.gc.ca] | Cyclobutrifluram JR Completeness Check (Sub. No. 2021-5251/5252/5253/5264/5277) | 2/11/2022 14:26 | Shulkin Anna CAGU [anna.shulkin@syngenta.com] | amy.meloche@syngenta.com;Joyner, Shaja [Joyner.Shaja@epa.gov];Munro, Jamie (HC/SC) [jamie.munro@hc-sc.gc.ca] | Responsive | Release in Full |
| ED_020513_00001055 | ED_020513_00001054 | | | | | | Responsive | Release in Full |
| ED_020513_00001056 | ED_020513_00001056 | Meloche Amy CAGU [Amy.Meloche@syngenta.com] | RE: Cyclobutrifluram JR Completeness Check (Sub. No. 2021-5251/5252/5253/5264/5277) | 2/11/2022 14:45 | Gardam, Kamerine (HC/SC) [kamerine.gardam@hc-sc.gc.ca];Shulkin Anna CAGU [anna.shulkin@syngenta.com] | Joyner, Shaja [Joyner.Shaja@epa.gov];Munro, Jamie (HC/SC) [jamie.munro@hc-sc.gc.ca] | Responsive | Release in Full |
| ED_020513_00001057 | ED_020513_00001057 | Meloche Amy CAGU [Amy.Meloche@syngenta.com] | RE: Cyclobutrifluram JR Completeness Check (Sub. No. 2021-5251/5252/5253/5264/5277) | 2/23/2022 23:41 | Gardam, Kamerine (HC/SC) [kamerine.gardam@hc-sc.gc.ca] | Joyner, Shaja [Joyner.Shaja@epa.gov];Munro, Jamie (HC/SC) [jamie.munro@hc-sc.gc.ca];Shulkin Anna CAGU [anna.shulkin@syngenta.com] | Responsive | Release in Full |
| ED_020513_00001059 | ED_020513_00001057 | Heikkila, Liisa (HC/SC) [liisa.heikkila@hc-sc.gc.ca] | Spreadsheet for data re-coding and cross-references Cyclobutrifluram Joint Review Sub No's 2021-5251 (TGAI) and four (4) related submissions | 1/11/2022 19:13 | Meloche Amy CAGU [Amy.Meloche@syngenta.com] | Dhuga, Jaspreet (HC/SC) [jaspreet.dhuga@hc-sc.gc.ca] | Responsive | Release in Full |
| ED_020513_00001061 | ED_020513_00001057 | | | | | | Responsive | Release in Full |
| ED_020513_00001062 | ED_020513_00001062 | Gardam, Kamerine (HC/SC) [kamerine.gardam@hc-sc.gc.ca] | RE: Cyclobutrifluram JR Completeness Check (Sub. No. 2021-5251/5252/5253/5264/5277) | 2/24/2022 20:48 | Meloche Amy CAGU [Amy.Meloche@syngenta.com] | Joyner, Shaja [Joyner.Shaja@epa.gov];Munro, Jamie (HC/SC) [jamie.munro@hc-sc.gc.ca];Shulkin Anna CAGU [anna.shulkin@syngenta.com] | Responsive | Release in Full |
| ED_020513_00001064 | ED_020513_00001064 | Gardam, Kamerine (HC/SC) [kamerine.gardam@hc-sc.gc.ca] | RE: Cyclobutrifluram JR Completeness Check (Sub. No. 2021-5251/5252/5253/5264/5277) | 2/25/2022 15:19 | Meloche Amy CAGU [Amy.Meloche@syngenta.com] | Joyner, Shaja [Joyner.Shaja@epa.gov];Munro, Jamie (HC/SC) [jamie.munro@hc-sc.gc.ca];Shulkin Anna CAGU [anna.shulkin@syngenta.com] | Responsive | Release in Full |
| ED_020513_00001066 | ED_020513_00001066 | Meloche Amy CAGU [Amy.Meloche@syngenta.com] | RE: Cyclobutrifluram JR Completeness Check (Sub. No. 2021-5251/5252/5253/5264/5277) | 2/25/2022 16:20 | Gardam, Kamerine (HC/SC) [kamerine.gardam@hc-sc.gc.ca] | Joyner, Shaja [Joyner.Shaja@epa.gov];Munro, Jamie (HC/SC) [jamie.munro@hc-sc.gc.ca];Shulkin Anna CAGU [anna.shulkin@syngenta.com] | Responsive | Release in Full |
| ED_020513_00001068 | ED_020513_00001068 | Joyner, Shaja [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=FF9 34F5760D74EFEAE5AF0F15DFA4B77-SHAJA JOYNER] | Meeting Forward Notification: Cyclobutrifluram (AKA SYN549522 and TYMIRIUM) Pre-submission meeting with EPA and PMRA | 1/5/2021 19:55 | Mccain Patrick USGR [patrick.mccain@syngenta.com] | | Responsive | Release in Full |
| ED_020513_00001069 | ED_020513_00001069 | Joyner, Shaja [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=FF9 34F5760D74EFEAE5AF0F15DFA4B77-SHAJA JOYNER] | FW: Cyclobutrifluram (AKA SYN549522 and TYMIRIUM) Pre-submission meeting with EPA and PMRA | 1/5/2021 19:55 | Metzger, Michael [Metzger.Michael@epa.gov];Housenger, Justin [Housenger.Justin@epa.gov] | | Responsive | Release in Full |
| ED_020513_00001071 | ED_020513_00001071 | Joyner, Shaja [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=FF9 34F5760D74EFEAE5AF0F15DFA4B77-SHAJA JOYNER] | Meeting Forward Notification: Cyclobutrifluram (AKA SYN549522 and TYMIRIUM) Reduced Risk Pre-submission meeting | 1/5/2021 19:52 | Mccain Patrick USGR [patrick.mccain@syngenta.com] | | Responsive | Release in Full |
| ED_020513_00001074 | ED_020513_00001074 | Mccain Patrick USGR [patrick.mccain@syngenta.com] | Cyclobutrifluram (AKA SYN549522 and TYMIRIUM) Reduced Risk Pre-submission meeting | 2/11/2021 15:55 | Mccain Patrick USGR [patrick.mccain@syngenta.com];Kraka, Ernest [Kraka.Ernest@epa.gov];Mellor, Nathan [Mellor.Nathan@epa.gov];James J R USGR [j_r.james@syngenta.com];Hamill Jon USGR [jon.hamill@syngenta.com];Ireland Dale USRS [dale.ireland@syngenta.com];Joyner, Shaja [Joyner.Shaja@epa.gov] | [Holloman.Rachel@epa.gov];Balan, Aswathy [Balan.Aswathy@epa.gov];Wells Jerry (ext) USGR [Jerry.Wells@syngenta.com];Hofstra Angela CAGU [angela.hofstra@syngenta.com];Meloche Amy CAGU [Amy.Meloche@syngenta.com];natalia.peran ginangin@syngenta.com;Maul Jonathan USGR [jonathan.maul@syngenta.com];Flack Sheila USGR [sheila.flack@syngenta.com] | Responsive | Release in Full |

| Doc ID | Doc ID 2 | From | Subject | Date | To | CC | | Status | Disposition | Exemption |
|---|---|---|---|---|---|---|---|---|---|---|
| ED_020513_00001076 | ED_020513_00001076 | Mccain Patrick USGR [patrick.mccain@syngenta.com] | Cyclobutrifluram (AKA SYN549522 and TYMIRIUM) Pre-submission meeting with EPA and PMRA | 2/11/2021 15:06 | Mccain Patrick USGR [patrick.mccain@syngenta.com];Kraka, Ernest [Kraka.Ernest@epa.gov];Meloche Amy CAGU [Amy.Meloche@syngenta.com];Hofstra Angela CAGU [angela.hofstra@syngenta.com];Holloman, Rachel [Holloman.Rachel@epa.gov];Balan, Aswathy [Balan.Aswathy@epa.gov];Joyner, Shaja [Joyner.Shaja@epa.gov] | Flanery Matt USGR [matt.flanery@syngenta.com] | | Responsive | Release in Full | |
| ED_020513_00001080 | ED_020513_00001080 | Meadows, Sarah [Meadows.Sarah@epa.gov] | Reduced Risk Voting Meeting for Cyclobutrifluram (1/2 - Syngenta's Presentation) | 4/7/2022 17:33 | Meadows, Sarah [Meadows.Sarah@epa.gov];Breeden-Alemi, Julie [Breeden-Alemi.Julie@epa.gov];Rate, Debra [Rate.Debra@epa.gov];Mellor, Nathan [Mellor.Nathan@epa.gov];Demers, Lindsay [Demers.Lindsay@epa.gov];Ulrich, Kevin [ulrich.kevin@epa.gov];Boukedes, Alexandra [boukedes.alexandra@epa.gov];Mabon, Joseph [mabon.joseph@epa.gov];Parker, James [Parker.James@epa.gov];Mallampalli, Nikhil [Mallampalli.Nikhil@epa.gov];Suarez, Mark [Suarez.Mark@epa.gov];Wilson, Melinda [wilson.melinda@epa.gov];Mercado, Minerva [Mercado.Minerva@epa.gov];Joyce, Jessica [joyce.jessica@epa.gov];Niesen, Meghann [Niesen.Meghann@epa.gov];Varco, Michael [varco.michael@epa.gov];Bergquist, Peter [Bergquist.Peter@epa.gov];Schaible, Stephen [Schaible.Stephen@epa.gov] | Mccain Patrick USGR [patrick.mccain@syngenta.com];Peranginangin Natalia USGR [natalia.peranginangin@syngenta.com];Munday Michael USGR [michael.munday@syngenta.com];Pearson Charles USGR [charles.pearson@syngenta.com];Hofstra Angela CAGU [angela.hofstra@syngenta.com];Wiepke Tom USGR [tom.wiepke@syngenta.com];Ireland Dale USRS [dale.ireland@syngenta.com];Rosenblatt, Daniel [Rosenblatt.Dan@epa.gov];jamie.munro@hc-sc.gc.ca;kamerine.gardam@hc-sc.gc.ca;Holloman, Rachel [Holloman.Rachel@epa.gov];Maul Jonathan USGR [jonathan.maul@syngenta.com];Ryan Natalia USRE [Natalia.Ryan@syngenta.com];Shulkin Anna CAGU [anna.shulkin@syngenta.com];Scott, Megan [Scott.Megan@epa.gov];Hendrick, Lindsey [hendrick.lindsey@epa.gov];Housenger, Justin [Housenger.Justin@epa.gov];Mroz, Ryan [Mroz.Ryan@epa.gov];Smith, Latasha [Smith.Latasha@epa.gov];Bridges, Melissa [bridges.melissa@epa.gov];Barrett, Dena | | Responsive | Release in Full | |
| ED_020513_00001081 | ED_020513_00001081 | | | | | | | Responsive | Release in Full | Ex. 4 - CBI |
| ED_020513_00001082 | ED_020513_00001082 | Meadows, Sarah [/o=ExchangeLabs/ou=Exchange Administrative Group (FYDIBOHF23SPDLT)/cn=Recipients/cn=cd0a1 144a9164fa99adca52f94ca199a-Meadows, Sa | Reduced Risk Voting Meeting for Cyclobutrifluram (1/2 - Syngenta's Presentation) | 4/8/2022 18:03 | Breeden-Alemi, Julie [Breeden-Alemi.Julie@epa.gov];Rate, Debra [Rate.Debra@epa.gov];Mellor, Nathan [Mellor.Nathan@epa.gov];Demers, Lindsay [Demers.Lindsay@epa.gov];Ulrich, Kevin [ulrich.kevin@epa.gov];Boukedes, Alexandra [boukedes.alexandra@epa.gov];Mabon, Joseph [mabon.joseph@epa.gov];Parker, James [Parker.James@epa.gov];Mallampalli, Nikhil [Mallampalli.Nikhil@epa.gov];Suarez, Mark [Suarez.Mark@epa.gov];Wilson, Melinda [wilson.melinda@epa.gov];Mercado, Minerva [Mercado.Minerva@epa.gov];Joyce, Jessica [joyce.jessica@epa.gov];Niesen, Meghann [Niesen.Meghann@epa.gov];Varco, Michael [varco.michael@epa.gov];Bergquist, Peter [Bergquist.Peter@epa.gov];Schaible, Stephen [Schaible.Stephen@epa.gov] | Mccain Patrick USGR [patrick.mccain@syngenta.com] | | Responsive | Release in Full | |
| ED_020513_00001083 | ED_020513_00001083 | Meadows, Sarah [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=CD0 A1144A9164FA99ADCA52F94CA199A-MEADOWS, SA] | RE: Reduced Risk Voting Meeting for Cyclobutrifluram-followup question 4-11-22 | 4/12/2022 11:06 | Mccain Patrick USGR [patrick.mccain@syngenta.com] | | | Responsive | Release in Full | |
| ED_020513_00001084 | ED_020513_00001084 | Meadows, Sarah [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=CD0 A1144A9164FA99ADCA52F94CA199A-MEADOWS, SA] | RE: Reduced Risk Voting Meeting for Cyclobutrifluram-followup question 4-27-22 | 4/27/2022 13:46 | Mccain Patrick USGR [patrick.mccain@syngenta.com] | | | Responsive | Release in Full | |
| ED_020513_00001086 | ED_020513_00001086 | Mccain Patrick USGR [patrick.mccain@syngenta.com] | RE: Reduced Risk Voting Meeting for Cyclobutrifluram-followup question 4-11-22 | 4/11/2022 18:22 | Meadows, Sarah [Meadows.Sarah@epa.gov] | | | Responsive | Release in Full | |
| ED_020513_00001088 | ED_020513_00001088 | Mccain Patrick USGR [patrick.mccain@syngenta.com] | RE: Reduced Risk Voting Meeting for Cyclobutrifluram-followup question 4-27-22 | 4/27/2022 13:42 | Meadows, Sarah [Meadows.Sarah@epa.gov] | | | Responsive | Release in Full | |
| ED_020513_00001089 | ED_020513_00001089 | Mccain Patrick USGR [patrick.mccain@syngenta.com] | RE: Reduced Risk Voting Meeting for Cyclobutrifluram-followup question 4-27-22 | 4/27/2022 13:49 | Meadows, Sarah [Meadows.Sarah@epa.gov] | | | Responsive | Release in Full | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| ED_020513_00001090 | ED_020513_00001090 | Mccain Patrick USGR [patrick.mccain@syngenta.com] | Reduced Risk Voting Meeting for Cyclobutrifluram, May 9, 2022 - Syngenta PowerPoint slides 4-29-22 | 4/29/2022 19:22 | Meadows, Sarah [Meadows.Sarah@epa.gov] | natalia.peranginangin@syngenta.com;Ireland Dale USRS [dale.ireland@syngenta.com];Hamill Jon USGR [jon.hamill@syngenta.com];Maul Jonathan USGR [jonathan.maul@syngenta.com];Ryan Natalia USGR [Natalia.Ryan@syngenta.com];Hofstra Angela CAGU [angela.hofstra@syngenta.com];Pearson Charles USGR [charles.pearson@syngenta.com];Wiepke Tom USGR [tom.wiepke@syngenta.com];Munday Michael USGR [michael.munday@syngenta.com];James J R USGR [j_r.james@syngenta.com];Meloche Amy CAGU [Amy.Meloche@syngenta.com];Shulkin Anna CAGU [anna.shulkin@syngenta.com] | | Responsive | Release in Full | |
| ED_020513_00001091 | ED_020513_00001091 | | | | | | | Responsive | Release in Full | Ex. 4 - CBI |
| ED_020513_00001093 | ED_020513_00001093 | Ireland Dale USRS [dale.ireland@syngenta.com] | Accepted: Reduced Risk Voting Meeting for Cyclobutrifluram (1/2 - Syngenta's Presentation) | 5/2/2022 12:28 | Meadows, Sarah [Meadows.Sarah@epa.gov] | | Responsive | Release in Full | |
| ED_020513_00001094 | ED_020513_00001094 | Pearson Charles USGR [charles.pearson@syngenta.com] | Accepted: Reduced Risk Voting Meeting for Cyclobutrifluram (1/2 - Syngenta's Presentation) | 5/2/2022 12:31 | Meadows, Sarah [Meadows.Sarah@epa.gov] | | Responsive | Release in Full | |
| ED_020513_00001095 | ED_020513_00001095 | Ryan Natalia USGR [Natalia.Ryan@syngenta.com] | Accepted: Reduced Risk Voting Meeting for Cyclobutrifluram (1/2 - Syngenta's Presentation) | 5/2/2022 12:31 | Meadows, Sarah [Meadows.Sarah@epa.gov] | | Responsive | Release in Full | |
| ED_020513_00001096 | ED_020513_00001096 | Maul Jonathan USGR [jonathan.maul@syngenta.com] | Accepted: Reduced Risk Voting Meeting for Cyclobutrifluram (1/2 - Syngenta's Presentation) | 5/2/2022 12:41 | Meadows, Sarah [Meadows.Sarah@epa.gov] | | Responsive | Release in Full | |
| ED_020513_00001097 | ED_020513_00001097 | Maul Jonathan USGR [jonathan.maul@syngenta.com] | Accepted: Reduced Risk Voting Meeting for Cyclobutrifluram (1/2 - Syngenta's Presentation) | 5/2/2022 12:42 | Meadows, Sarah [Meadows.Sarah@epa.gov] | | Responsive | Release in Full | |
| ED_020513_00001098 | ED_020513_00001098 | Peranginangin Natalia USGR [natalia.peranginangin@syngenta.com] | Accepted: Reduced Risk Voting Meeting for Cyclobutrifluram (1/2 - Syngenta's Presentation) | 5/2/2022 12:56 | Meadows, Sarah [Meadows.Sarah@epa.gov] | | Responsive | Release in Full | |
| ED_020513_00001099 | ED_020513_00001099 | Munday Michael USGR [michael.munday@syngenta.com] | Accepted: Reduced Risk Voting Meeting for Cyclobutrifluram (1/2 - Syngenta's Presentation) | 5/2/2022 12:58 | Meadows, Sarah [Meadows.Sarah@epa.gov] | | Responsive | Release in Full | |
| ED_020513_00001100 | ED_020513_00001100 | Shulkin Anna CAGU [anna.shulkin@syngenta.com] | Accepted: Reduced Risk Voting Meeting for Cyclobutrifluram (1/2 - Syngenta's Presentation) | 5/2/2022 18:05 | Meadows, Sarah [Meadows.Sarah@epa.gov] | | Responsive | Release in Full | |
| ED_020513_00001101 | ED_020513_00001101 | Wiepke Tom USGR [tom.wiepke@syngenta.com] | Accepted: Reduced Risk Voting Meeting for Cyclobutrifluram (1/2 - Syngenta's Presentation) | 5/6/2022 17:55 | Meadows, Sarah [Meadows.Sarah@epa.gov] | | Responsive | Release in Full | |
| ED_020513_00001102 | ED_020513_00001102 | Mccain Patrick USGR [patrick.mccain@syngenta.com] | Reduced Risk Approval letters | 6/7/2022 13:49 | Meadows, Sarah [Meadows.Sarah@epa.gov] | Pearson Charles USGR [charles.pearson@syngenta.com];Pyles Sharlyne USGR [sharlyne.pyles@syngenta.com] | Responsive | Release in Full | |
| ED_020513_00001103 | ED_020513_00001103 | Mccain Patrick USGR [patrick.mccain@syngenta.com] | RE: Reduced Risk Approval letters - follow-up McCain 7-12-22 | 7/18/2022 12:40 | Meadows, Sarah [Meadows.Sarah@epa.gov] | Pearson Charles USGR [charles.pearson@syngenta.com] | Responsive | Release in Full | |
| ED_020513_00001129 | ED_020513_00001129 | Abbott John USGR [john.abbott@syngenta.com] | Syngenta meeting - June 17th | 7/16/2024 13:04 | Freedhoff, Michal [Freedhoff.Michal@epa.gov] | cecil.len USGR [jeff.cecil@syngenta.com];Hawkins Vern USGR [vern.hawkins@syngenta.com];Rakosnik, Delaney [rakosnik.delaney@epa.gov];Messina, Edward [Messina.Edward@epa.gov];Smith, Charles [Smith.Charles@epa.gov] | Responsive | Release in Full | |
| ED_020513_00001130 | ED_020513_00001130 | Abbott John USGR [john.abbott@syngenta.com] | RE: Syngenta meeting - June 17th | 7/21/2024 17:39 | Freedhoff, Michal [Freedhoff.Michal@epa.gov] | cecil.len USGR [jeff.cecil@syngenta.com];Hawkins Vern USGR [vern.hawkins@syngenta.com];Messina, Edward [Messina.Edward@epa.gov];Smith, Charles [Smith.Charles@epa.gov];Li, Jake [Li.Jake@epa.gov];Rosenblatt, Daniel [Rosenblatt.Dan@epa.gov] | Responsive | Release in Full | |
| ED_020513_00001134 | ED_020513_00001134 | Janis Jonathan USGR [Jonathan.Janis@syngenta.com] | thank you for your time | 10/14/2024 19:06 | Messina, Edward [Messina.Edward@epa.gov];Matuszko, Jan [Matuszko.Jan@epa.gov];Smith, Charles [Smith.Charles@epa.gov] | john.abbott@syngenta.com | Responsive | Release in Full | |
| ED_020513_00001135 | ED_020513_00001135 | Lu Haitian USGR [Haitian.Lu@syngenta.com] | RE: follow up | 8/25/2025 19:51 | Smith, Charles [Smith.Charles@epa.gov] | Messina, Edward [Messina.Edward@epa.gov] | Responsive | Release in Full | |
| ED_020513_00001136 | ED_020513_00001136 | Smith, Charles [Smith.Charles@epa.gov] | RE: follow up | 8/27/2025 10:24 | Lu Haitian USGR [Haitian.Lu@syngenta.com] | Messina, Edward [Messina.Edward@epa.gov] | Responsive | Release in Full | |
| ED_020513_00001137 | ED_020513_00001137 | Lu Haitian USGR [Haitian.Lu@syngenta.com] | Re: follow up | 8/27/2025 10:29 | Smith, Charles [Smith.Charles@epa.gov] | Messina, Edward [Messina.Edward@epa.gov] | Responsive | Release in Full | |

| | | | | | | To | From | | Responsive | Release in Full | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ED_020513_00001138 | ED_020513_00001138 | Rosenblatt, Daniel [Rosenblatt.Dan@epa.gov] | | Syngenta Priority Submissions, Updated Status and Opportunity to Discuss | 10/21/2022 13:50 | Rosenblatt, Daniel [Rosenblatt.Dan@epa.gov];john.abbott@syngenta.com;Pearson Charles USGR <charles.pearson@syngenta.com> [charles.pearson@syngenta.com];jonathan.janis@syngenta.com;Bohnenblust, Eric [Bohnenblust.Eric@epa.gov];Colby, Deanna [colby.deanna@epa.gov];Giles-Parker, Cynthia [Giles-Parker.Cynthia@epa.gov];Holloman, Rachel [Holloman.Rachel@epa.gov];Leifer, Kerry [Leifer.Kerry@epa.gov];Mroz, Ryan [Mroz.Ryan@epa.gov];Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Roe, Lindsay [Roe.Lindsay@epa.gov];Saunders, Jennifer [Saunders.Jennifer@epa.gov] | Meadows, Sarah [Meadows.Sarah@epa.gov];Mellor, Nathan [Mellor.Nathan@epa.gov];Crews, Kristy [Crews.Kristy@epa.gov];Ulrich, Kevin [ulrich.kevin@epa.gov];McFarley, Heather [mcfarley.heather@epa.gov];Joyner, Shaja [Joyner.Shaja@epa.gov];Balan, Aswathy [Balan.Aswathy@epa.gov];Cain, Tamica [Cain.Tamica@epa.gov];Walsh, Michael [Walsh.Michael@epa.gov];Benbow, Gene [Benbow.Gene@epa.gov];Demers, Lindsay [Demers.Lindsay@epa.gov];Llarena-Arias, Francisco [llarena-arias.francisco@epa.gov];Gardner, David [Gardner.David@epa.gov];Rate, Debra [Rate.Debra@epa.gov] | | Responsive | Release in Full | |
| ED_020513_00001139 | ED_020513_00001138 | | | | | | | | Responsive | Release in Full | Ex. 4 - CBI |
| ED_020513_00001140 | ED_020513_00001140 | Gardner, David (he/him/his) [Gardner.David@epa.gov] | | Touchpoint 1 - Cyclobutrifluram | 3/11/2024 16:06 | Gardner, David (he/him/his) [Gardner.David@epa.gov];Cain, Tamica [Cain.Tamica@epa.gov];Rate, Debra [Rate.Debra@epa.gov];Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Housenger, Justin [Housenger.Justin@epa.gov];Smith, Latasha [Smith.Latasha@epa.gov];Mroz, Ryan [Mroz.Ryan@epa.gov];Barrett, Dena (she/her/hers) [Barrett.Dena@epa.gov];Lowe, Kelly (she/her/hers) [Lowe.Kelly@epa.gov];Rogers, John Patrick [Rogers.JohnPatrick@epa.gov];Nadrchal, David [nadrchal.david@epa.gov];Kaul, Monisha [Kaul.Monisha@epa.gov];Hawkins, Caleb [Hawkins.Caleb@epa.gov];Kulhanek, Kelly [Kulhanek.Kelly@epa.gov];Jewett, Garrett [Jewett.Garrett@epa.gov];Scott, Megan (she/her/hers) [Scott.Megan@epa.gov];john.abbott@syngenta.com;Janis Jonathan USGR [Jonathan.Janis@syngenta.com];jonathan.nicolas@syngenta.com;Alexander Odette USGR [odette.alexander@syngenta.com];aubrey.glover@syngenta.com;jonathan.maul@syngenta.com;McCaskill Amy USGR [Amy.McCaskill@syngenta.com];amy.meloche@syngneta.com;jay.overmyer@syngenta.com;colleen.roy@syngenta.com;Patsy.laird@syngenta.com;ronald.hampton@syngenta.com [Gardner.David@epa.gov];Cain, Tamica [Cain.Tamica@epa.gov];Rate, Debra [Rate.Debra@epa.gov] | Fehir, Richard [Fehir.Richard@epa.gov];Sappington, Keith [Sappington.Keith@epa.gov];Di Salvo, Paul [DiSalvo.Paul@epa.gov];Boccuzzo, Linda (she/her/hers) [Boccuzzo.Linda@epa.gov] | | Responsive | Release in Full | |
| ED_020513_00001141 | ED_020513_00001141 | Gardner, David (he/him/his) [Gardner.David@epa.gov] | | Meeting with Syngenta re: Cyclobutrifluram, Health Effects Discussion | 4/29/2024 21:09 | [Gardner.David@epa.gov];Cain, Tamica [Cain.Tamica@epa.gov];Rate, Debra [Rate.Debra@epa.gov];Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Rogers, John Patrick [Rogers.JohnPatrick@epa.gov];Nadrchal, David [nadrchal.david@epa.gov];john.abbott@syngenta.com;Alexander Odette USGR [odette.alexander@syngenta.com];erica.duggan@syngenta.com;Aubrey Glover [aubrey.glover@syngenta.com];Heather.Griffiths@syngenta.com;Haitian.Lu@syngenta.com;Janis Jonathan USGR [Jonathan.Janis@syngenta.com];McCaskill Amy USGR [Amy.McCaskill@syngenta.com];Amy.Meloche@syngenta.com;Shulkin Anna CAGU [anna.shulkin@syngenta.com];tom.willard@syngenta.com;Fehir, Richard [Fehir.Richard@epa.gov];Lowe, Kelly (she/her/hers) [Lowe.Kelly@epa.gov];Deleon, Heriberto [deleon.heriberto@epa.gov] | Donovan, William [donovan.william@epa.gov];Schlosser Chris USGR [Christopher.Schlosser@syngenta.com];Boccuzzo, Linda (she/her/hers) [Boccuzzo.Linda@epa.gov] | | Responsive | Release in Full | |

| | | From | Subject | Date | To | CC | | Disposition | Action | |
|---|---|---|---|---|---|---|---|---|---|---|
| ED_020513_00001142 | ED_020513_00001142 | Gardner, David (he/him/his) [Gardner.David@epa.gov] | Cyclobutrifluram: Syngenta + Health Effects | 8/26/2024 15:45 | Gardner, David (he/him/his) [Gardner.David@epa.gov];Cain, Tamica [Cain.Tamica@epa.gov];Rate, Debra [Rate.Debra@epa.gov];Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Fehir, Richard [Fehir.Richard@epa.gov];Lowe, Kelly (she/her/hers) [Lowe.Kelly@epa.gov];Rogers, John Patrick [Rogers.JohnPatrick@epa.gov];Nadrchal, David [nadrchal.david@epa.gov];john.abbott@syngenta.com;Alexander Odette USGR [odette.alexander@syngenta.com];stacia.dudley@syngenta.com;brianna.jackson@syngenta.com;Janis Jonathan USGR [jonathan.janis@syngenta.com];haitian.lu@syngenta.com;McCaskill Amy USGR [Amy.McCaskill@syngenta.com];alison.pecquet@syngenta.com;christopher.schlosser@syn | Mendez, Elizabeth (she/her/hers) [Mendez.Elizabeth@epa.gov] | | Responsive | Release in Full | |
| ED_020513_00001143 | ED_020513_00001143 | Gardner, David (he/him/his) [Gardner.David@epa.gov] | TP2 Cyclobutrifluram | 9/27/2024 12:10 | [Gardner.David@epa.gov];Cain, Tamica [Cain.Tamica@epa.gov];Rate, Debra [Rate.Debra@epa.gov];Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Housenger, Justin [Housenger.Justin@epa.gov];Smith, Latasha [Smith.Latasha@epa.gov];Mroz, Ryan [Mroz.Ryan@epa.gov];Kulhanek, Kelly [Kulhanek.Kelly@epa.gov];Hawkins, Caleb [Hawkins.Caleb@epa.gov];Kaul, Monisha [Kaul.Monisha@epa.gov];Lowe, Kelly (she/her/hers) [Lowe.Kelly@epa.gov];Rogers, John Patrick [Rogers.JohnPatrick@epa.gov];Nadrchal, David [nadrchal.david@epa.gov];Alexander Odette USGR [odette.alexander@syngenta.com];darian.Blanchard@syngenta.com;Mariana_Castello.Pais@syngenta.com;Janis Jonathan USGR [jonathan.janis@syngenta.com];jonathan.maul@syngenta.com;McCaskill Amy USGR [Amy.McCaskill@syngenta.com];jonathan.nicolas@syngenta.com;jay.overmyer@syngenta. | Nguyen, Khue [Nguyen.Khue@epa.gov];Barrett, Dena (she/her/hers) [Barrett.Dena@epa.gov] | | Responsive | Release in Full | |
| ED_020513_00001144 | ED_020513_00001144 | Gardner, David (he/him/his) [Gardner.David@epa.gov] | Cyclobutrifluram: Syngenta + HED | 10/18/2024 15:35 | Gardner, David (he/him/his) [Gardner.David@epa.gov];Cain, Tamica [Cain.Tamica@epa.gov];Rate, Debra [Rate.Debra@epa.gov];Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Lowe, Kelly (she/her/hers) [Lowe.Kelly@epa.gov];Rogers, John Patrick [Rogers.JohnPatrick@epa.gov];Nadrchal, David [nadrchal.david@epa.gov];Mendez, Elizabeth (she/her/hers) [Mendez.Elizabeth@epa.gov];Perron, Monique [Perron.Monique@epa.gov];Alexander Odette USGR [odette.alexander@syngenta.com];McCaskill Amy USGR [Amy.McCaskill@syngenta.com];Mariana_Castello.Pais@syngenta.com;Marie.McGee@syngenta.com;Janis Jonathan USGR [jonathan.janis@syngenta.com];christopher.s | Hargrove Marie USRS [Marie.McGee_Hargrove@syngenta.com] | | Responsive | Release in Full | |
| ED_020513_00001145 | ED_020513_00001145 | Negron-Encarnacion, Ideliz [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=896C3F58D01B40C2AC53AD9E3F43072F-ENCARNACION, IDELIZ] | Cyclo-B with Amy | 11/19/2024 13:57 | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];McCaskill Amy USRS [Amy.McCaskill@syngenta.com] | | | Responsive | Release in Full | |

| | | From | Subject | Date | To | CC | | Responsiveness | Disposition | |
|---|---|---|---|---|---|---|---|---|---|---|
| ED_020513_00001146 | ED_020513_00001146 | Gardner, David (he/him/his) [Gardner.David@epa.gov] | Cyclobutrifluram, ImmuONE, Syngenta meeting | 1/23/2025 19:49 | [Gardner.David@epa.gov];Rogers, John Patrick [Rogers.JohnPatrick@epa.gov];Lowe, Kelly (she/her/hers) [Lowe.Kelly@epa.gov];Mendez, Elizabeth (she/her/hers) [Mendez.Elizabeth@epa.gov];Perron, Monique [Perron.Monique@epa.gov];Nadrchal, David [nadrchal.david@epa.gov];Deleon, Heriberto [deleon.heriberto@epa.gov];Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Cain, Tamica [Cain.Tamica@epa.gov];Rate, Debra [Rate.Debra@epa.gov];christopher.schlosser@syngenta.com;angela.hofstra@syngenta.com;marie.mcgee_hargrove@syngenta.com;abigail.martin@immuone.com;victoria.hutter@immuone.com;louis.scott@immuone.com;Alexander Odette USGR [odette.alexander@syngenta.com];McCaskill Amy USGR [Amy.McCaskill@syngenta.com];adora.clark@syngenta.com;Janis Jonathan USGR [jonathan.janis@syngenta.com];Meloche Amy CAGU [Amy.Meloche@syngenta.com] | Dobreniecki, Sarah [Dobreniecki.Sarah@epa.gov];Yozzo, Krystle [yozzo.krystle@epa.gov];Louden, Ruthanne [louden.ruthanne@epa.gov];Kidwell, Jessica [kidwell.jessica@epa.gov] | | Responsive | Release in Full | |
| ED_020513_00001147 | ED_020513_00001147 | Gardner, David [Gardner.David@epa.gov] | Syngenta + EPA: Cyclobutrifluram PBIs | 2/12/2025 17:01 | Gardner, David [Gardner.David@epa.gov];Cain, Tamica [Cain.Tamica@epa.gov];Rate, Debra [Rate.Debra@epa.gov];Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Nadrchal, David [nadrchal.david@epa.gov];Lowe, Kelly [Lowe.Kelly@epa.gov];Deleon, Heriberto [deleon.heriberto@epa.gov];Rogers, John Patrick [Rogers.JohnPatrick@epa.gov];Alexander Odette USGR [odette.alexander@syngenta.com];Mariana_Castello.Pais@syngenta.com;Heather.Griffiths@syngenta.com;McCaskill Amy USGR [Amy.McCaskill@syngenta.com];tom.willard@ | Donovan, William [donovan.william@epa.gov] | | Responsive | Release in Full | |
| ED_020513_00001148 | ED_020513_00001148 | Alexander Odette USGR [odette.alexander@syngenta.com] | RE: Cyclobutrifluram Touchpoint 1 meeting 4/4/24 | 5/2/2024 17:07 | Gardner, David (he/him/his) [Gardner.David@epa.gov];Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov] | Cain, Tamica [Cain.Tamica@epa.gov];Rate, Debra [Rate.Debra@epa.gov];McCaskill Amy USGR [Amy.McCaskill@syngenta.com] | | Responsive | Release in Full | |
| ED_020513_00001149 | ED_020513_00001149 | McCaskill Amy USGR [Amy.McCaskill@syngenta.com] | Re: Date Correction | 7/3/2024 12:32 | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov] | | | Responsive | Release in Full | |
| ED_020513_00001150 | ED_020513_00001150 | McCaskill Amy USGR [Amy.McCaskill@syngenta.com] | Re: Date Correction | 7/9/2024 1:43 | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov] | | | Responsive | Release in Full | |
| ED_020513_00001151 | ED_020513_00001151 | McCaskill Amy USGR [Amy.McCaskill@syngenta.com] | RE: Date Correction | 7/12/2024 14:45 | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov] | | | Responsive | Release in Full | |
| ED_020513_00001152 | ED_020513_00001152 | McCaskill Amy USGR [Amy.McCaskill@syngenta.com] | RE: Register for EPA's Webinar on Draft Strategy to Better Protect Endangered Species from Insecticides | 8/16/2024 12:31 | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov] | | | Responsive | Release in Full | |
| ED_020513_00001153 | ED_020513_00001153 | McCaskill Amy USGR [Amy.McCaskill@syngenta.com] | RE: Register for EPA's Webinar on Draft Strategy to Better Protect Endangered Species from Insecticides | 8/16/2024 17:48 | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov] | | | Responsive | Release in Full | |
| ED_020513_00001154 | ED_020513_00001154 | McCaskill Amy USGR [Amy.McCaskill@syngenta.com] | Re: Cyclo-B - HED Meeting | 8/31/2024 13:57 | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov] | | | Responsive | Release in Full | |
| ED_020513_00001155 | ED_020513_00001155 | McCaskill Amy USGR [Amy.McCaskill@syngenta.com] | Cyclo B Questions | 10/10/2024 21:09 | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov] | | | Responsive | Release in Full | |
| ED_020513_00001158 | ED_020513_00001158 | Gardner, David (he/him/his) [Gardner.David@epa.gov] | Cyclobutrifluram: Syngenta + HED | 10/18/2024 15:35 | Cain, Tamica [Cain.Tamica@epa.gov];Rate, Debra [Rate.Debra@epa.gov];Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Lowe, Kelly (she/her/hers) [Lowe.Kelly@epa.gov];Rogers, John Patrick [Rogers.JohnPatrick@epa.gov];Nadrchal, David [nadrchal.david@epa.gov];Mendez, Elizabeth (she/her/hers) [Mendez.Elizabeth@epa.gov];Perron, Monique [Perron.Monique@epa.gov];Alexander Odette USGR [odette.alexander@syngenta.com];McCaskill Amy USGR [Amy.McCaskill@syngenta.com];Mariana_Castello.Pais@syngenta.com;Marie.McGee@syngenta.com;Janis Jonathan USGR [jonathan.janis@syngenta.com];christopher.s | | | Responsive | Release in Full | |

| Doc ID | Doc ID | From | Subject | Date | To | CC | Status | Release |
|---|---|---|---|---|---|---|---|---|
| ED_020513_00001159 | ED_020513_00001159 | McCaskill Amy USGR [Amy.McCaskill@syngenta.com] | Re: Cyclo-B | 11/18/2024 22:24 | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov] | | Responsive | Release in Full |
| ED_020513_00001160 | ED_020513_00001160 | McCaskill Amy USGR [Amy.McCaskill@syngenta.com] | Accepted: Cyclo-B with Amy | 11/19/2024 13:59 | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov] | | Responsive | Release in Full |
| ED_020513_00001161 | ED_020513_00001161 | McCaskill Amy USGR [Amy.McCaskill@syngenta.com] | Checking In | 12/9/2024 16:15 | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov] | | Responsive | Release in Full |
| ED_020513_00001162 | ED_020513_00001162 | McCaskill Amy USGR [Amy.McCaskill@syngenta.com] | Re: Checking In | 12/9/2024 18:24 | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov] | | Responsive | Release in Full |
| ED_020513_00001163 | ED_020513_00001163 | McCaskill Amy USGR [Amy.McCaskill@syngenta.com] | RE: Catch Up | 1/21/2025 15:40 | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov] | | Responsive | Release in Full |
| ED_020513_00001164 | ED_020513_00001164 | McCaskill Amy USGR [Amy.McCaskill@syngenta.com] | RE: Catch Up | 1/21/2025 16:26 | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov] | | Responsive | Release in Full |
| ED_020513_00001165 | ED_020513_00001165 | Gardner, David (he/him/his) [Gardner.David@epa.gov] | Cyclobutrifluram, ImmuONE, Syngenta | 1/22/2025 20:05 | [Rogers.JohnPatrick@epa.gov];Lowe, Kelly (she/her/hers) [Lowe.Kelly@epa.gov];Mendez, Elizabeth (she/her/hers) [Mendez.Elizabeth@epa.gov];Perron, Monique [Perron.Monique@epa.gov];Nadrchal, David [nadrchal.david@epa.gov];Deleon, Heriberto [deleon.heriberto@epa.gov];Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Cain, Tamica [Cain.Tamica@epa.gov];Rate, Debra [Rate.Debra@epa.gov];christopher.schlosser@syngenta.com;angela.hofstra@syngenta.com;marie.mcgee_hargrove@syngenta.com;mariana_costello.pais@syngenta.com;abigail.martin@immuone.com;victoria.hutter@immuone.com;louis.scott@immuone.com;Alexander Odette USGR [odette.alexander@syngenta.com];McCaskill Amy USGR [Amy.McCaskill@syngenta.com];adora.clark@syngenta.com;Janis Jonathan USGR [jonathan.janis@syngenta.com];Meloche Amy CAGU [Amy.Meloche@syngenta.com] | Dobreniecki, Sarah [Dobreniecki.Sarah@epa.gov];Yozzo, Krystle [yozzo.krystle@epa.gov];Louden, Ruthanne [louden.ruthanne@epa.gov];Kidwell, Jessica [kidwell.jessica@epa.gov] | Responsive | Release in Full |
| ED_020513_00001166 | ED_020513_00001166 | McCaskill Amy USGR [Amy.McCaskill@syngenta.com] | Re: Do you have 10 min at 4 PM? | 2/3/2025 19:40 | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov] | | Responsive | Release in Full |
| ED_020513_00001167 | ED_020513_00001167 | McCaskill Amy USGR [Amy.McCaskill@syngenta.com] | RE: SYN Chemicals | 2/4/2025 13:44 | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov] | | Responsive | Release in Full |
| ED_020513_00001168 | ED_020513_00001168 | McCaskill Amy USGR [Amy.McCaskill@syngenta.com] | Re: Seed Treatment Questions | 2/10/2025 23:39 | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov] | | Responsive | Release in Full |
| ED_020513_00001169 | ED_020513_00001169 | McCaskill Amy USGR [Amy.McCaskill@syngenta.com] | RE: Cyclobutrifluram Update | 2/14/2025 20:27 | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov] | | Responsive | Release in Full |
| ED_020513_00001170 | ED_020513_00001170 | McCaskill Amy USGR [Amy.McCaskill@syngenta.com] | RE: Cyclobutrifluram Update | 2/18/2025 19:45 | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov] | | Responsive | Release in Full |
| ED_020513_00001171 | ED_020513_00001171 | McCaskill Amy USGR [Amy.McCaskill@syngenta.com] | RE: Cyclobutrifluram Update | 2/18/2025 20:12 | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov] | | Responsive | Release in Full |
| ED_020513_00001172 | ED_020513_00001172 | McCaskill Amy USGR [Amy.McCaskill@syngenta.com] | Cyclob Informal Consultation | 3/12/2025 9:32 | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov] | | Responsive | Release in Full |
| ED_020513_00001174 | ED_020513_00001174 | McCaskill Amy USGR [Amy.McCaskill@syngenta.com] | Re: Cyclob Informal Consultation | 3/14/2025 13:02 | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov] | | Responsive | Release in Full |
| ED_020513_00001175 | ED_020513_00001175 | McCaskill Amy USGR [Amy.McCaskill@syngenta.com] | RE: Iso Follow Up | 3/26/2025 17:51 | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov] | | Responsive | Release in Full |
| ED_020513_00001176 | ED_020513_00001176 | McCaskill Amy USGR [Amy.McCaskill@syngenta.com] | Re: Iso Follow Up | 3/26/2025 22:54 | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov] | | Responsive | Release in Full |
| ED_020513_00001177 | ED_020513_00001177 | McCaskill Amy USGR [Amy.McCaskill@syngenta.com] | Re: Iso Follow Up | 3/26/2025 23:12 | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov] | | Responsive | Release in Full |
| ED_020513_00001178 | ED_020513_00001178 | McCaskill Amy USGR [Amy.McCaskill@syngenta.com] | RE: Iso Follow Up | 3/27/2025 15:42 | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov] | | Responsive | Release in Full |
| ED_020513_00001179 | ED_020513_00001179 | McCaskill Amy USGR [Amy.McCaskill@syngenta.com] | Re: Iso Follow Up | 3/27/2025 16:44 | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov] | | Responsive | Release in Full |
| ED_020513_00001180 | ED_020513_00001180 | McCaskill Amy USGR [Amy.McCaskill@syngenta.com] | RE: Iso Follow Up | 3/27/2025 20:50 | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov] | | Responsive | Release in Full |
| ED_020513_00001181 | ED_020513_00001181 | McCaskill Amy USGR [Amy.McCaskill@syngenta.com] | RE: Iso Follow Up | 3/27/2025 23:16 | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov] | | Responsive | Release in Full |
| ED_020513_00001182 | ED_020513_00001182 | McCaskill Amy USGR [Amy.McCaskill@syngenta.com] | BLT Language for Iso and Cyclob | 4/3/2025 16:32 | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov] | | Responsive | Release in Full |
| ED_020513_00001183 | ED_020513_00001183 | McCaskill Amy USGR [Amy.McCaskill@syngenta.com] | Re: Isocycloseram PULAs | 4/3/2025 20:51 | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov] | | Responsive | Release in Full |
| ED_020513_00001184 | ED_020513_00001184 | McCaskill Amy USGR [Amy.McCaskill@syngenta.com] | RE: Isocycloseram PULAs | 4/3/2025 20:57 | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov] | | Responsive | Release in Full |
| ED_020513_00001185 | ED_020513_00001185 | McCaskill Amy USGR [Amy.McCaskill@syngenta.com] | TYM label Edits | 4/10/2025 11:26 | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov] | | Responsive | Release in Full |
| ED_020513_00001186 | ED_020513_00001186 | McCaskill Amy USGR [Amy.McCaskill@syngenta.com] | RE: CycloB and Iso | 4/17/2025 20:54 | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov] | | Responsive | Release in Full |
| ED_020513_00001187 | ED_020513_00001187 | McCaskill Amy USGR [Amy.McCaskill@syngenta.com] | RE: CycloB and Iso | 4/17/2025 20:58 | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov] | | Responsive | Release in Full |
| ED_020513_00001188 | ED_020513_00001188 | McCaskill Amy USGR [Amy.McCaskill@syngenta.com] | RE: Cyclobutrifluram - Documents in Docket | 4/21/2025 16:00 | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov] | | Responsive | Release in Full |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| ED_020513_00001190 | ED_020513_00001190 | McCaskill Amy USGR [Amy.McCaskill@syngenta.com] | Re: Cyclobutrifluram - Documents in Docket | 4/23/2025 12:45 | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov] | | Responsive | Release in Full |
| ED_020513_00001191 | ED_020513_00001191 | McCaskill Amy USGR [Amy.McCaskill@syngenta.com] | Comments | 4/23/2025 13:34 | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov] | | Responsive | Release in Full |
| ED_020513_00001192 | ED_020513_00001192 | McCaskill Amy USGR [Amy.McCaskill@syngenta.com] | Re: Comments | 4/23/2025 14:48 | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov] | | Responsive | Release in Full |
| ED_020513_00001193 | ED_020513_00001193 | McCaskill Amy USGR [Amy.McCaskill@syngenta.com] | Re: Comments | 4/23/2025 14:56 | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov] | | Responsive | Release in Full |
| ED_020513_00001194 | ED_020513_00001194 | McCaskill Amy USGR [Amy.McCaskill@syngenta.com] | RE: Catch Up | 4/30/2025 16:04 | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov] | | Responsive | Release in Full |
| ED_020513_00001195 | ED_020513_00001195 | McCaskill Amy USGR [Amy.McCaskill@syngenta.com] | Cyclob Inquiries | 5/5/2025 16:39 | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov] | | Responsive | Release in Full |
| ED_020513_00001197 | ED_020513_00001197 | McCaskill Amy USGR [Amy.McCaskill@syngenta.com] | Cyclob | 5/21/2025 21:46 | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov] | | Responsive | Release in Full |
| ED_020513_00001198 | ED_020513_00001198 | | | | | | Responsive | Release in Full |
| ED_020513_00001199 | ED_020513_00001199 | McCaskill Amy USGR [Amy.McCaskill@syngenta.com] | BE Finalization | 6/25/2025 15:20 | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov] | | Responsive | Release in Full |
| ED_020513_00001200 | ED_020513_00001200 | McCaskill Amy USGR [Amy.McCaskill@syngenta.com] | For Monday! | 8/22/2025 0:15 | Negron-Encarnacion, Ideliz [negron-encarnacion.ideliz@epa.gov] | | Responsive | Release in Full |
| ED_020513_00001201 | ED_020513_00001201 | McCaskill Amy USGR [amy.mccaskill@syngenta.com] | RE: Species States and Counties | 8/29/2025 14:58 | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov] | | Responsive | Release in Full |
| ED_020513_00001256 | ED_020513_00001256 | Negron-Encarnacion, Ideliz [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=896 C3F58D01B40C2AC53AD9E3F43072F-ENCARNACION, IDELIZ] | RE: Cyclobutrifluram AMMPS Analysis | 3/11/2024 19:33 | McCaskill Amy USGR [Amy.McCaskill@syngenta.com];Alexander Odette USGR [odette.alexander@syngenta.com] | Gardner, David (he/him/his) [Gardner.David@epa.gov];Cain, Tamica [Cain.Tamica@epa.gov];Rate, Debra [Rate.Debra@epa.gov] | Responsive | Release in Full |
| ED_020513_00001257 | ED_020513_00001257 | Negron-Encarnacion, Ideliz [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=896 C3F58D01B40C2AC53AD9E3F43072F-ENCARNACION, IDELIZ] | RE: Cyclobutrifluram AMMPS Analysis | 3/11/2024 21:50 | McCaskill Amy USGR [Amy.McCaskill@syngenta.com];Alexander Odette USGR [odette.alexander@syngenta.com] | Gardner, David (he/him/his) [Gardner.David@epa.gov];Cain, Tamica [Cain.Tamica@epa.gov];Rate, Debra [Rate.Debra@epa.gov] | Responsive | Release in Full |
| ED_020513_00001258 | ED_020513_00001258 | Negron-Encarnacion, Ideliz [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=896 C3F58D01B40C2AC53AD9E3F43072F-ENCARNACION, IDELIZ] | RE: Cyclobutrifluram Touchpoint 1 meeting 4/4/24 | 4/22/2024 17:21 | Alexander Odette USGR [odette.alexander@syngenta.com];Gardner, David (he/him/his) [Gardner.David@epa.gov] | Cain, Tamica [Cain.Tamica@epa.gov];Rate, Debra [Rate.Debra@epa.gov];McCaskill Amy USGR [Amy.McCaskill@syngenta.com] | Responsive | Release in Full |
| ED_020513_00001259 | ED_020513_00001259 | Negron-Encarnacion, Ideliz [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=896 C3F58D01B40C2AC53AD9E3F43072F-ENCARNACION, IDELIZ] | RE: Cyclobutrifluram Touchpoint 1 meeting 4/4/24 | 4/22/2024 19:58 | Alexander Odette USGR [odette.alexander@syngenta.com] | | Responsive | Release in Full |
| ED_020513_00001260 | ED_020513_00001260 | Negron-Encarnacion, Ideliz [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=896 C3F58D01B40C2AC53AD9E3F43072F-ENCARNACION, IDELIZ] | RE: Cyclobutrifluram Touchpoint 1 meeting 4/4/24 | 4/25/2024 21:05 | Alexander Odette USGR [odette.alexander@syngenta.com];Gardner, David (he/him/his) [Gardner.David@epa.gov] | Cain, Tamica [Cain.Tamica@epa.gov];Rate, Debra [Rate.Debra@epa.gov];McCaskill Amy USGR [Amy.McCaskill@syngenta.com] | Responsive | Release in Full |
| ED_020513_00001261 | ED_020513_00001261 | Negron-Encarnacion, Ideliz [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=896 C3F58D01B40C2AC53AD9E3F43072F-ENCARNACION, IDELIZ] | RE: Date Correction | 7/8/2024 21:39 | McCaskill Amy USGR [Amy.McCaskill@syngenta.com] | | Responsive | Release in Full |
| ED_020513_00001262 | ED_020513_00001262 | Negron-Encarnacion, Ideliz [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=896 C3F58D01B40C2AC53AD9E3F43072F-ENCARNACION, IDELIZ] | RE: Date Correction | 7/9/2024 13:40 | McCaskill Amy USGR [Amy.McCaskill@syngenta.com] | | Responsive | Release in Full |
| ED_020513_00001263 | ED_020513_00001263 | Negron-Encarnacion, Ideliz [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=896 C3F58D01B40C2AC53AD9E3F43072F-ENCARNACION, IDELIZ] | Re: Date Correction | 7/14/2024 13:11 | McCaskill Amy USGR [Amy.McCaskill@syngenta.com] | | Responsive | Release in Full |
| ED_020513_00001266 | ED_020513_00001266 | Negron-Encarnacion, Ideliz [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=896 C3F58D01B40C2AC53AD9E3F43072F-ENCARNACION, IDELIZ] | RE: Register for EPA's Webinar on Draft Strategy to Better Protect Endangered Species from Insecticides | 8/16/2024 17:36 | McCaskill Amy USGR [Amy.McCaskill@syngenta.com] | | Responsive | Release in Full |
| ED_020513_00001267 | ED_020513_00001267 | Negron-Encarnacion, Ideliz [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=896 C3F58D01B40C2AC53AD9E3F43072F-ENCARNACION, IDELIZ] | RE: Register for EPA's Webinar on Draft Strategy to Better Protect Endangered Species from Insecticides | 8/16/2024 18:46 | McCaskill Amy USGR [Amy.McCaskill@syngenta.com] | | Responsive | Release in Full |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ED_020513_00001268 | ED_020513_00001268 | Negron-Encarnacion, Ideliz [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=896 C3F58D01B40C2AC53AD9E3F43072F-ENCARNACION, IDELIZ] | Cyclo-B - HED Meeting | 8/31/2024 0:34 | McCaskill Amy USRS [Amy.McCaskill@syngenta.com] | | | Responsive | Release in Full |
| ED_020513_00001269 | ED_020513_00001269 | Negron-Encarnacion, Ideliz [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=896 C3F58D01B40C2AC53AD9E3F43072F-ENCARNACION, IDELIZ] | RE: Cyclo B Questions | 10/11/2024 13:04 | McCaskill Amy USGR [Amy.McCaskill@syngenta.com] | | | Responsive | Release in Full |
| ED_020513_00001270 | ED_020513_00001270 | Negron-Encarnacion, Ideliz [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=896 C3F58D01B40C2AC53AD9E3F43072F-ENCARNACION, IDELIZ] | RE: AAMPS - Spiropidion | 11/5/2024 19:35 | McCaskill Amy USGR [Amy.McCaskill@syngenta.com] | Cain, Tamica [Cain.Tamica@epa.gov];Rate, Debra [Rate.Debra@epa.gov];Rodia, Carmen [Rodia.Carmen@epa.gov];Nicolas Jonathan USGR [jonathan.nicolas@syngenta.com] | | Responsive | Release in Full |
| ED_020513_00001271 | ED_020513_00001271 | Negron-Encarnacion, Ideliz [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=896 C3F58D01B40C2AC53AD9E3F43072F-ENCARNACION, IDELIZ] | Cyclo-B | 11/18/2024 21:57 | McCaskill Amy USRS [Amy.McCaskill@syngenta.com] | | | Responsive | Release in Full |
| ED_020513_00001272 | ED_020513_00001272 | Negron-Encarnacion, Ideliz [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=896 C3F58D01B40C2AC53AD9E3F43072F-ENCARNACION, IDELIZ] | RE: Cyclo-B | 11/18/2024 22:39 | McCaskill Amy USGR [Amy.McCaskill@syngenta.com] | | | Responsive | Release in Full |
| ED_020513_00001273 | ED_020513_00001273 | Negron-Encarnacion, Ideliz [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=896 C3F58D01B40C2AC53AD9E3F43072F-ENCARNACION, IDELIZ] | Cyclo-B with Amy | 11/19/2024 13:57 | McCaskill Amy USRS [Amy.McCaskill@syngenta.com] | | | Responsive | Release in Full |
| ED_020513_00001274 | ED_020513_00001274 | Negron-Encarnacion, Ideliz [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=896 C3F58D01B40C2AC53AD9E3F43072F-ENCARNACION, IDELIZ] | RE: Checking In | 12/9/2024 17:05 | McCaskill Amy USGR [Amy.McCaskill@syngenta.com] | | | Responsive | Release in Full |
| ED_020513_00001275 | ED_020513_00001275 | Negron-Encarnacion, Ideliz [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=896 C3F58D01B40C2AC53AD9E3F43072F-ENCARNACION, IDELIZ] | RE: Checking In | 12/9/2024 22:59 | McCaskill Amy USGR [Amy.McCaskill@syngenta.com] | | | Responsive | Release in Full |
| ED_020513_00001276 | ED_020513_00001276 | Negron-Encarnacion, Ideliz [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=896 C3F58D01B40C2AC53AD9E3F43072F-ENCARNACION, IDELIZ] | RE: Catch Up | 1/21/2025 15:30 | McCaskill Amy USGR [Amy.McCaskill@syngenta.com] | | | Responsive | Release in Full |
| ED_020513_00001277 | ED_020513_00001277 | Negron-Encarnacion, Ideliz [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=896 C3F58D01B40C2AC53AD9E3F43072F-ENCARNACION, IDELIZ] | RE: Catch Up | 1/21/2025 16:15 | McCaskill Amy USGR [Amy.McCaskill@syngenta.com] | | | Responsive | Release in Full |
| ED_020513_00001278 | ED_020513_00001278 | Negron-Encarnacion, Ideliz [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=896 C3F58D01B40C2AC53AD9E3F43072F-ENCARNACION, IDELIZ] | RE: Catch Up | 1/22/2025 18:37 | McCaskill Amy USGR [Amy.McCaskill@syngenta.com] | | | Responsive | Release in Full |
| ED_020513_00001279 | ED_020513_00001279 | Negron-Encarnacion, Ideliz [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=896 C3F58D01B40C2AC53AD9E3F43072F-ENCARNACION, IDELIZ] | Do you have 10 min at 4 PM? | 2/3/2025 18:24 | McCaskill Amy USRS [Amy.McCaskill@syngenta.com] | | | Responsive | Release in Full |
| ED_020513_00001280 | ED_020513_00001280 | Negron-Encarnacion, Ideliz [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=896 C3F58D01B40C2AC53AD9E3F43072F-ENCARNACION, IDELIZ] | SYN Chemicals | 2/3/2025 22:52 | McCaskill Amy USRS [Amy.McCaskill@syngenta.com] | | | Responsive | Release in Full |
| ED_020513_00001281 | ED_020513_00001281 | Negron-Encarnacion, Ideliz [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=896 C3F58D01B40C2AC53AD9E3F43072F-ENCARNACION, IDELIZ] | RE: Seed Treatment Questions | 2/10/2025 22:12 | McCaskill Amy USGR [Amy.McCaskill@syngenta.com] | | | Responsive | Release in Full |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| ED_020513_00001282 | ED_020513_00001282 | Negron-Encarnacion, Ideliz [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=896 C3F58D01B40C2AC53AD9E3F43072F-ENCARNACION, IDELIZ] | RE: Seed Treatment Questions | 2/11/2025 13:39 | McCaskill Amy USGR [Amy.McCaskill@syngenta.com] | | | Responsive | Release in Full |
| ED_020513_00001283 | ED_020513_00001283 | Negron-Encarnacion, Ideliz [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=896 C3F58D01B40C2AC53AD9E3F43072F-ENCARNACION, IDELIZ] | Cyclobutrifluram Update | 2/14/2025 18:42 | McCaskill Amy USRS [Amy.McCaskill@syngenta.com] | | | Responsive | Release in Full |
| ED_020513_00001284 | ED_020513_00001284 | Negron-Encarnacion, Ideliz [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=896 C3F58D01B40C2AC53AD9E3F43072F-ENCARNACION, IDELIZ] | RE: Cyclobutrifluram Update | 2/18/2025 19:40 | McCaskill Amy USGR [Amy.McCaskill@syngenta.com] | | | Responsive | Release in Full |
| ED_020513_00001285 | ED_020513_00001285 | Negron-Encarnacion, Ideliz [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=896 C3F58D01B40C2AC53AD9E3F43072F-ENCARNACION, IDELIZ] | RE: Cyclobutrifluram Update | 2/18/2025 20:01 | McCaskill Amy USGR [Amy.McCaskill@syngenta.com] | | | Responsive | Release in Full |
| ED_020513_00001286 | ED_020513_00001286 | Negron-Encarnacion, Ideliz [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=896 C3F58D01B40C2AC53AD9E3F43072F-ENCARNACION, IDELIZ] | RE: Cyclob Informal Consultation | 3/12/2025 13:04 | McCaskill Amy USGR [Amy.McCaskill@syngenta.com] | | | Responsive | Release in Full |
| ED_020513_00001287 | ED_020513_00001287 | Negron-Encarnacion, Ideliz [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=896 C3F58D01B40C2AC53AD9E3F43072F-ENCARNACION, IDELIZ] | RE: Cyclob Informal Consultation | 3/13/2025 21:20 | McCaskill Amy USGR [Amy.McCaskill@syngenta.com] | | | Responsive | Release in Full |
| ED_020513_00001288 | ED_020513_00001288 | Negron-Encarnacion, Ideliz [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=896 C3F58D01B40C2AC53AD9E3F43072F-ENCARNACION, IDELIZ] | RE: Cyclob Informal Consultation | 3/17/2025 20:17 | McCaskill Amy USGR [Amy.McCaskill@syngenta.com] | | | Responsive | Release in Full |
| ED_020513_00001289 | ED_020513_00001289 | Negron-Encarnacion, Ideliz [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=896 C3F58D01B40C2AC53AD9E3F43072F-ENCARNACION, IDELIZ] | RE: Iso Follow Up | 3/26/2025 22:46 | McCaskill Amy USGR [Amy.McCaskill@syngenta.com] | | | Responsive | Release in Full |
| ED_020513_00001290 | ED_020513_00001290 | Negron-Encarnacion, Ideliz [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=896 C3F58D01B40C2AC53AD9E3F43072F-ENCARNACION, IDELIZ] | RE: Iso Follow Up | 3/26/2025 23:51 | McCaskill Amy USGR [Amy.McCaskill@syngenta.com] | | | Responsive | Release in Full |
| ED_020513_00001291 | ED_020513_00001291 | Negron-Encarnacion, Ideliz [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=896 C3F58D01B40C2AC53AD9E3F43072F-ENCARNACION, IDELIZ] | RE: Iso Follow Up | 3/27/2025 15:22 | McCaskill Amy USGR [Amy.McCaskill@syngenta.com] | | | Responsive | Release in Full |
| ED_020513_00001292 | ED_020513_00001292 | Negron-Encarnacion, Ideliz [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=896 C3F58D01B40C2AC53AD9E3F43072F-ENCARNACION, IDELIZ] | RE: Iso Follow Up | 3/27/2025 16:08 | McCaskill Amy USGR [Amy.McCaskill@syngenta.com] | | | Responsive | Release in Full |
| ED_020513_00001293 | ED_020513_00001293 | Negron-Encarnacion, Ideliz [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=896 C3F58D01B40C2AC53AD9E3F43072F-ENCARNACION, IDELIZ] | RE: Iso Follow Up | 3/27/2025 20:50 | McCaskill Amy USGR [Amy.McCaskill@syngenta.com] | | | Responsive | Release in Full |
| ED_020513_00001294 | ED_020513_00001294 | Negron-Encarnacion, Ideliz [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=896 C3F58D01B40C2AC53AD9E3F43072F-ENCARNACION, IDELIZ] | RE: Iso Follow Up | 3/27/2025 20:51 | McCaskill Amy USGR [Amy.McCaskill@syngenta.com] | | | Responsive | Release in Full |
| ED_020513_00001295 | ED_020513_00001295 | Negron-Encarnacion, Ideliz [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=896 C3F58D01B40C2AC53AD9E3F43072F-ENCARNACION, IDELIZ] | RE: Iso Follow Up | 3/27/2025 22:37 | McCaskill Amy USGR [Amy.McCaskill@syngenta.com] | | | Responsive | Release in Full |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| ED_020513_00001296 | ED_020513_00001296 | Negron-Encarnacion, Ideliz [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=896 C3F58D01B40C2AC53AD9E3F43072F-ENCARNACION, IDELIZ] | RE: BLT Language for Iso and Cyclob | 4/3/2025 16:34 | McCaskill Amy USGR [Amy.McCaskill@syngenta.com] | | | Responsive | Release in Full |
| ED_020513_00001297 | ED_020513_00001297 | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov] | Re: Isocycloseram PULAs | 4/3/2025 20:54 | McCaskill Amy USGR [Amy.McCaskill@syngenta.com] | | | Responsive | Release in Full |
| ED_020513_00001298 | ED_020513_00001298 | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov] | Re: TYM label Edits | 4/12/2025 0:06 | McCaskill Amy USGR [Amy.McCaskill@syngenta.com] | | | Responsive | Release in Full |
| ED_020513_00001299 | ED_020513_00001299 | Negron-Encarnacion, Ideliz [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=896 C3F58D01B40C2AC53AD9E3F43072F-ENCARNACION, IDELIZ] | CycloB and Iso | 4/17/2025 20:50 | McCaskill Amy USGR [Amy.McCaskill@syngenta.com] | | | Responsive | Release in Full |
| ED_020513_00001300 | ED_020513_00001300 | Negron-Encarnacion, Ideliz [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=896 C3F58D01B40C2AC53AD9E3F43072F-ENCARNACION, IDELIZ] | RE: CycloB and Iso | 4/17/2025 20:57 | McCaskill Amy USGR [Amy.McCaskill@syngenta.com] | | | Responsive | Release in Full |
| ED_020513_00001301 | ED_020513_00001301 | Negron-Encarnacion, Ideliz [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=896 C3F58D01B40C2AC53AD9E3F43072F-ENCARNACION, IDELIZ] | RE: CycloB and Iso | 4/17/2025 20:59 | McCaskill Amy USGR [Amy.McCaskill@syngenta.com] | | | Responsive | Release in Full |
| ED_020513_00001302 | ED_020513_00001302 | Negron-Encarnacion, Ideliz [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=896 C3F58D01B40C2AC53AD9E3F43072F-ENCARNACION, IDELIZ] | Cyclobutrifluram - Documents in Docket | 4/21/2025 15:29 | McCaskill Amy USGR [Amy.McCaskill@syngenta.com] | | | Responsive | Release in Full |
| ED_020513_00001303 | ED_020513_00001303 | Negron-Encarnacion, Ideliz [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=896 C3F58D01B40C2AC53AD9E3F43072F-ENCARNACION, IDELIZ] | RE: Cyclobutrifluram - Documents in Docket | 4/21/2025 15:37 | McCaskill Amy USGR [Amy.McCaskill@syngenta.com] | | | Responsive | Release in Full |
| ED_020513_00001304 | ED_020513_00001304 | Negron-Encarnacion, Ideliz [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=896 C3F58D01B40C2AC53AD9E3F43072F-ENCARNACION, IDELIZ] | RE: Cyclobutrifluram - Documents in Docket | 4/23/2025 12:43 | McCaskill Amy USGR [Amy.McCaskill@syngenta.com] | | | Responsive | Release in Full |
| ED_020513_00001305 | ED_020513_00001305 | Negron-Encarnacion, Ideliz [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=896 C3F58D01B40C2AC53AD9E3F43072F-ENCARNACION, IDELIZ] | RE: Cyclobutrifluram - Documents in Docket | 4/23/2025 12:57 | McCaskill Amy USGR [Amy.McCaskill@syngenta.com] | | | Responsive | Release in Full |
| ED_020513_00001306 | ED_020513_00001306 | Negron-Encarnacion, Ideliz [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=896 C3F58D01B40C2AC53AD9E3F43072F-ENCARNACION, IDELIZ] | RE: Comments | 4/23/2025 14:25 | McCaskill Amy USGR [Amy.McCaskill@syngenta.com] | | | Responsive | Release in Full |
| ED_020513_00001307 | ED_020513_00001307 | Negron-Encarnacion, Ideliz [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=896 C3F58D01B40C2AC53AD9E3F43072F-ENCARNACION, IDELIZ] | RE: Comments | 4/23/2025 14:50 | McCaskill Amy USGR [Amy.McCaskill@syngenta.com] | | | Responsive | Release in Full |
| ED_020513_00001308 | ED_020513_00001308 | Negron-Encarnacion, Ideliz [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=896 C3F58D01B40C2AC53AD9E3F43072F-ENCARNACION, IDELIZ] | RE: Catch Up | 4/30/2025 16:00 | McCaskill Amy USGR [Amy.McCaskill@syngenta.com] | | | Responsive | Release in Full |
| ED_020513_00001309 | ED_020513_00001309 | Negron-Encarnacion, Ideliz [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=896 C3F58D01B40C2AC53AD9E3F43072F-ENCARNACION, IDELIZ] | RE: Cyclob Inquiries | 5/5/2025 20:09 | McCaskill Amy USGR [Amy.McCaskill@syngenta.com] | | | Responsive | Release in Full |
| ED_020513_00001310 | ED_020513_00001310 | Negron-Encarnacion, Ideliz [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=896 C3F58D01B40C2AC53AD9E3F43072F-ENCARNACION, IDELIZ] | RE: Cyclob Inquiries | 5/5/2025 20:34 | McCaskill Amy USGR [Amy.McCaskill@syngenta.com] | | | Responsive | Release with Redactions | Ex. 6 - Personal Privacy (PP) |

| | | From | Subject | Date | To | CC | | Status | Disposition | Exemption |
|---|---|---|---|---|---|---|---|---|---|---|
| ED_020513_00001311 | ED_020513_00001311 | Negron-Encarnacion, Ideliz [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=896 C3F58D01B40C2AC53AD9E3F43072F-ENCARNACION, IDELIZ] | Templates for Pollinator Studies | 6/3/2025 21:04 | McCaskill Amy USGR [Amy.McCaskill@syngenta.com] | | | Responsive | Release in Full | |
| ED_020513_00001312 | ED_020513_00001311 | | | | | | | Responsive | Release in Full | Ex. 4 - CBI |
| ED_020513_00001313 | ED_020513_00001311 | | | | | | | Responsive | Release in Full | Ex. 3 - FIFRA; Ex. 4 - CBI |
| ED_020513_00001314 | ED_020513_00001311 | | | | | | | Responsive | Release in Full | |
| ED_020513_00001315 | ED_020513_00001315 | Negron-Encarnacion, Ideliz [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=896 C3F58D01B40C2AC53AD9E3F43072F-ENCARNACION, IDELIZ] | RE: BE Finalization | 6/25/2025 16:22 | McCaskill Amy USGR [Amy.McCaskill@syngenta.com] | | | Responsive | Release in Full | |
| ED_020513_00001316 | ED_020513_00001316 | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov] | Re: For Monday! | 8/22/2025 0:31 | McCaskill Amy USGR [Amy.McCaskill@syngenta.com] | | | Responsive | Release in Full | |
| ED_020513_00001317 | ED_020513_00001317 | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov] | | 6/25/2025 21:09 | McCaskill Amy USGR [Amy.McCaskill@syngenta.com] | | | Responsive | Release in Full | |
| ED_020513_00001318 | ED_020513_00001318 | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov] | | 7/21/2025 12:42 | McCaskill Amy USGR [Amy.McCaskill@syngenta.com] | | | Responsive | Release in Full | |
| ED_020513_00001319 | ED_020513_00001319 | McCaskill Amy USGR [Amy.McCaskill@syngenta.com] | | 7/29/2025 15:51 | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov] | | | Responsive | Release in Full | |
| ED_020513_00001320 | ED_020513_00001320 | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov] | | 7/29/2025 17:46 | McCaskill Amy USGR [Amy.McCaskill@syngenta.com] | | | Responsive | Release in Full | |
| ED_020513_00001321 | ED_020513_00001321 | McCaskill Amy USGR [Amy.McCaskill@syngenta.com] | | 8/25/2025 19:26 | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov] | | | Responsive | Release in Full | |
| ED_020513_00001322 | ED_020513_00001322 | McCaskill Amy USGR [Amy.McCaskill@syngenta.com] | | 9/2/2025 21:06 | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov] | | | Responsive | Release in Full | |
| ED_020513_00001323 | ED_020513_00001323 | McCaskill Amy USGR [Amy.McCaskill@syngenta.com] | | 9/8/2025 22:31 | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov] | | | Responsive | Release in Full | |
| ED_020513_00001324 | ED_020513_00001324 | McCaskill Amy USGR [Amy.McCaskill@syngenta.com] | | 9/9/2025 16:20 | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov] | | | Responsive | Release in Full | |
| ED_020513_00001325 | ED_020513_00001325 | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov] | | 9/9/2025 17:04 | McCaskill Amy USGR [Amy.McCaskill@syngenta.com] | | | Responsive | Release in Full | |
| ED_020513_00001326 | ED_020513_00001326 | McCaskill Amy USGR [Amy.McCaskill@syngenta.com] | | 9/18/2025 19:57 | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov] | | | Responsive | Release in Full | |
| ED_020513_00001327 | ED_020513_00001327 | McCaskill Amy USGR [Amy.McCaskill@syngenta.com] | | 10/20/2025 12:17 | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov] | | | Responsive | Release in Full | |
| ED_020513_00001328 | ED_020513_00001328 | McCaskill Amy USGR [Amy.McCaskill@syngenta.com] | | 10/22/2025 15:13 | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov] | | | Responsive | Release in Full | |
| ED_020513_00001329 | ED_020513_00001329 | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov] | | 10/29/2025 16:07 | McCaskill Amy USGR [Amy.McCaskill@syngenta.com] | | | Responsive | Release in Full | |
| ED_020513_00001330 | ED_020513_00001330 | McCaskill Amy USGR [Amy.McCaskill@syngenta.com] | | 11/3/2025 14:50 | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov] | | | Responsive | Release in Full | |
| ED_020513_00001331 | ED_020513_00001331 | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov] | | 11/3/2025 23:37 | McCaskill Amy USGR [Amy.McCaskill@syngenta.com] | | | Responsive | Release in Full | |
| ED_020513_00001332 | ED_020513_00001332 | McCaskill Amy USGR [Amy.McCaskill@syngenta.com] | | 11/4/2025 21:43 | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov] | | | Responsive | Release in Full | |
| ED_020513_00001348 | ED_020513_00001348 | Abbott John USGR [john.abbott@syngenta.com] | RE: Reduced Risk and Benefits follow-up - Any updates or time to discuss? | 7/15/2022 19:39 | Rate, Debra [Rate.Debra@epa.gov] | Rosenblatt, Daniel [Rosenblatt.Dan@epa.gov];Pearson Charles USGR [charles.pearson@syngenta.com];Pyles Sharlyne USGR [sharlyne.pyles@syngenta.com] | | Responsive | Release in Full | |
| ED_020513_00001349 | ED_020513_00001349 | Abbott John USGR [john.abbott@syngenta.com] | RE: Reduced Risk and Benefits follow-up - Any updates or time to discuss? | 7/21/2022 17:18 | Rate, Debra [Rate.Debra@epa.gov] | | | Responsive | Release in Full | |
| ED_020513_00001357 | ED_020513_00001357 | Rosenblatt, Daniel [Rosenblatt.Dan@epa.gov] | Syngenta Priority Submissions, Updated Status and Opportunity to Discuss | 11/3/2022 23:30 | Rosenblatt, Daniel [Rosenblatt.Dan@epa.gov];john.abbott@syngenta.com;Pearson Charles USGR <charles.pearson@syngenta.com> [charles.pearson@syngenta.com];jonathan.janis@syngenta.com;Bohnenblust, Eric [Bohnenblust.Eric@epa.gov];Colby, Deanna [colby.deanna@epa.gov];Giles-Parker, Cynthia [Giles-Parker.Cynthia@epa.gov];Holloman, Rachel [Holloman.Rachel@epa.gov];Leifer, Kerry [Leifer.Kerry@epa.gov];Mroz, Ryan [Mroz.Ryan@epa.gov];Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Roe, Lindsay [Roe.Lindsay@epa.gov];Saunders, Jennifer [Saunders.Jennifer@epa.gov] | Meadows, Sarah [Meadows.Sarah@epa.gov];Mellor, Nathan [Mellor.Nathan@epa.gov];Crews, Kristy [Crews.Kristy@epa.gov];Ulrich, Kevin [ulrich.kevin@epa.gov];McFarley, Heather [mcfarley.heather@epa.gov];Joyner, Shaja [Joyner.Shaja@epa.gov];Balan, Aswathy [Balan.Aswathy@epa.gov];Cain, Tamica [Cain.Tamica@epa.gov];Walsh, Michael [Walsh.Michael@epa.gov];Benbow, Gene [Benbow.Gene@epa.gov];Demers, Lindsay [Demers.Lindsay@epa.gov];Llarena-Arias, Francisco [llarena-arias.francisco@epa.gov];Gardner, David [Gardner.David@epa.gov];Rate, Debra [Rate.Debra@epa.gov] | | Responsive | Release in Full | |
| ED_020513_00001358 | ED_020513_00001357 | | | | | | | Responsive | Release in Full | Ex. 4 - CBI |

| Doc ID | Doc ID | From | Subject | Date | To | CC | | Status | Release | Exemption |
|---|---|---|---|---|---|---|---|---|---|---|
| ED_020513_00001359 | ED_020513_00001359 | Gardner, David (he/him/his) [Gardner.David@epa.gov] | Cyclobutrifluram: Syngenta + Health Effects | 7/24/2024 12:55 | Gardner, David (he/him/his) [Gardner.David@epa.gov];Cain, Tamica [Cain.Tamica@epa.gov];Rate, Debra [Rate.Debra@epa.gov];Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Fehir, Richard [Fehir.Richard@epa.gov];Lowe, Kelly (she/her/hers) [Lowe.Kelly@epa.gov];Rogers, John Patrick [Rogers.JohnPatrick@epa.gov];Nadrchal, David [nadrchal.david@epa.gov];john.abbott@syngenta.com;Alexander Odette USGR [odette.alexander@syngenta.com];stacia.dudley@syngenta.com;brianna.jackson@syngenta.com;Janis Jonathan USGR [jonathan.janis@syngenta.com];haitian.lu@syngenta.com;McCaskill Amy USGR [Amy.McCaskill@syngenta.com];alison.pecquet@syngenta.com;christopher.schlosser@syn | Mendez, Elizabeth (she/her/hers) [Mendez.Elizabeth@epa.gov] | | Responsive | Release in Full | |
| ED_020513_00001360 | ED_020513_00001360 | Gardner, David (he/him/his) [Gardner.David@epa.gov] | Cyclobutrifluram, ImmuONE, Syngenta meeting | 1/23/2025 19:49 | [Gardner.David@epa.gov];Rogers, John Patrick [Rogers.JohnPatrick@epa.gov];Lowe, Kelly (she/her/hers) [Lowe.Kelly@epa.gov];Mendez, Elizabeth (she/her/hers) [Mendez.Elizabeth@epa.gov];Perron, Monique [Perron.Monique@epa.gov];Nadrchal, David [nadrchal.david@epa.gov];Deleon, Heriberto [deleon.heriberto@epa.gov];Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Cain, Tamica [Cain.Tamica@epa.gov];Rate, Debra [Rate.Debra@epa.gov];christopher.schlosser@syngenta.com;angela.hofstra@syngenta.com;marie.mcgee_hargrove@syngenta.com;abigail.martin@immuone.com;victoria.hutter@immuone.com;louis.scott@immuone.com;Alexander Odette USGR [odette.alexander@syngenta.com];McCaskill Amy USGR [Amy.McCaskill@syngenta.com];adora.clark@syngenta.com;Janis Jonathan USGR [jonathan.janis@syngenta.com];Meloche Amy CAGU [Amy.Meloche@syngenta.com] | Dobreniecki, Sarah [Dobreniecki.Sarah@epa.gov];Yozzo, Krystle [yozzo.krystle@epa.gov];Louden, Ruthanne [louden.ruthanne@epa.gov];Kidwell, Jessica [kidwell.jessica@epa.gov] | | Responsive | Release in Full | |
| ED_020513_00001361 | ED_020513_00001361 | Rate, Debra [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=0C0E1880FB9B493393C0C6FA694EDF5F-DEBRA RATE] | FW: Reduced Risk and Benefits follow-up - Any updates or time to discuss? | 7/15/2022 19:31 | john.abbott@syngenta.com | Rosenblatt, Daniel [Rosenblatt.Dan@epa.gov];charles.pearson@syngenta.com;Pyles Sharlyne USGR [sharlyne.pyles@syngenta.com] | | Responsive | Release in Full | |
| ED_020513_00001362 | ED_020513_00001362 | Rate, Debra [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=0C0E1880FB9B493393C0C6FA694EDF5F-DEBRA RATE] | RE: Reduced Risk and Benefits follow-up - Any updates or time to discuss? | 7/21/2022 15:43 | Abbott John USGR [john.abbott@syngenta.com] | | | Responsive | Release in Full | |
| ED_020513_00001363 | ED_020513_00001363 | Rate, Debra [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=0C0E1880FB9B493393C0C6FA694EDF5F-DEBRA RATE] | RE: Reduced Risk and Benefits follow-up - Any updates or time to discuss? | 7/21/2022 17:47 | Abbott John USGR [john.abbott@syngenta.com] | | | Responsive | Release in Full | |
| ED_020513_00001364 | ED_020513_00001364 | Rate, Debra [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=0C0E1880FB9B493393C0C6FA694EDF5F-DEBRA RATE] | RE: Reduced Risk and Benefits follow-up - Any updates or time to discuss? | 7/25/2022 20:50 | john.abbott@syngenta.com | | | Responsive | Release in Full | |
| ED_020513_00001365 | ED_020513_00001365 | john.abbott@syngenta.com | Meeting - EPA and Syngenta | 1/19/2021 17:55 | john.abbott@syngenta.com;OPP RD Managers [OPP_RD_Managers@epa.gov];Pearson Charles USGR [charles.pearson@syngenta.com];Coleman, Anita [Coleman.Anita@epa.gov] | | | Responsive | Release in Full | |
| ED_020513_00001366 | ED_020513_00001365 | | | | | | | Responsive | Release in Full | Ex. 4 - CBI |
| ED_020513_00001367 | ED_020513_00001365 | | | | | | | Responsive | Release in Full | Ex. 4 - CBI |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| ED_020513_00001370 | ED_020513_00001370 | Meadows, Sarah [Meadows.Sarah@epa.gov] | | Reduced Risk Voting Meeting for Cyclobutrifluram (1/2 - Syngenta's Presentation) | 4/13/2022 18:12 | Meadows, Sarah [Meadows.Sarah@epa.gov];Breeden-Alemi, Julie [Breeden-Alemi.Julie@epa.gov];Rate, Debra [Rate.Debra@epa.gov];Mellor, Nathan [Mellor.Nathan@epa.gov];Demers, Lindsay [Demers.Lindsay@epa.gov];Ulrich, Kevin [ulrich.kevin@epa.gov];Boukedes, Alexandra [boukedes.alexandra@epa.gov];Mabon, Joseph [mabon.joseph@epa.gov];Parker, James [Parker.James@epa.gov];Mallampalli, Nikhil [Mallampalli.Nikhil@epa.gov];Suarez, Mark [Suarez.Mark@epa.gov];Wilson, Melinda [wilson.melinda@epa.gov];Mercado, Minerva [Mercado.Minerva@epa.gov];Joyce, Jessica [joyce.jessica@epa.gov];Niesen, Meghann [Niesen.Meghann@epa.gov];Varco, Michael [varco.michael@epa.gov];Bergquist, Peter [Bergquist.Peter@epa.gov];Schaible, Stephen [Schaible.Stephen@epa.gov] | Mccain Patrick USGR [patrick.mccain@syngenta.com];Peranginangin Natalia USGR [natalia.peranginangin@syngenta.com];Munday Michael USGR [michael.munday@syngenta.com];Pearson Charles USGR [charles.pearson@syngenta.com];Hofstra Angela CAGU [angela.hofstra@syngenta.com];Wiepke Tom USGR [tom.wiepke@syngenta.com];Ireland Dale USRS [dale.ireland@syngenta.com];Rosenblatt, Daniel [Rosenblatt.Dan@epa.gov];jamie.munro@hc-sc.gc.ca;kamerine.gardam@hc-sc.gc.ca;Holloman, Rachel [Holloman.Rachel@epa.gov];Maul Jonathan USGR [jonathan.maul@syngenta.com];Ryan Natalia USRE [Natalia.Ryan@syngenta.com];Shulkin Anna CAGU [anna.shulkin@syngenta.com];Scott, Megan [Scott.Megan@epa.gov];Hendrick, Lindsey [hendrick.lindsey@epa.gov];Housenger, Justin [Housenger.Justin@epa.gov];Mroz, Ryan [Mroz.Ryan@epa.gov];Smith, Latasha [Smith.Latasha@epa.gov];Bridges, Melissa [bridges.melissa@epa.gov];Barrett, Dena | Responsive | Release in Full |
| ED_020513_00001371 | ED_020513_00001370 | | | | | | | Responsive | Release in Full | Ex. 4 - CBI |
| ED_020513_00001372 | ED_020513_00001372 | Echeverria, Marietta [Echeverria.Marietta@epa.gov] | | Syngenta Update Meetng | 5/2/2022 17:03 | Echeverria, Marietta [Echeverria.Marietta@epa.gov];Abbott John USGR [john.abbott@syngenta.com];Arnold, Raven [Arnold.Raven@epa.gov];Bohnenblust, Eric [Bohnenblust.Eric@epa.gov];Colby, Deanna [colby.deanna@epa.gov];Giles-Parker, Cynthia [Giles-Parker.Cynthia@epa.gov];Holloman, Rachel [Holloman.Rachel@epa.gov];Leifer, Kerry [Leifer.Kerry@epa.gov];Roe, Lindsay [Roe.Lindsay@epa.gov];Rosenblatt, Daniel [Rosenblatt.Dan@epa.gov];Saunders, Jennifer [Saunders.Jennifer@epa.gov];Rate, Debra [Rate.Debra@epa.gov];Davis, Kable [Davis.Kable@epa.gov];Di Salvo, Paul [DiSalvo.Paul@epa.gov] | Mellor, Nathan [Mellor.Nathan@epa.gov];Pearson Charles USGR [charles.pearson@syngenta.com];Crews, Kristy [Crews.Kristy@epa.gov];Benbow, Gene [Benbow.Gene@epa.gov] | Responsive | Release in Full |
| ED_020513_00001373 | ED_020513_00001372 | | | | | | | Responsive | Release in Full | Ex. 4 - CBI |
| ED_020513_00001374 | ED_020513_00001374 | Rosenblatt, Daniel [Rosenblatt.Dan@epa.gov] | | Syngenta Priority Submissions, Updated Status and Opportunity to Discuss | 10/21/2022 13:50 | john.abbott@syngenta.com;Pearson Charles USGR <charles.pearson@syngenta.com>[charles.pearson@syngenta.com];jonathan.janis@syngenta.com;Bohnenblust, Eric [Bohnenblust.Eric@epa.gov];Colby, Deanna [colby.deanna@epa.gov];Giles-Parker, Cynthia [Giles-Parker.Cynthia@epa.gov];Holloman, Rachel [Holloman.Rachel@epa.gov];Leifer, Kerry [Leifer.Kerry@epa.gov];Mroz, Ryan [Mroz.Ryan@epa.gov];Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Roe, Lindsay [Roe.Lindsay@epa.gov];Saunders, Jennifer [Saunders.Jennifer@epa.gov] | Meadows, Sarah [Meadows.Sarah@epa.gov];Mellor, Nathan [Mellor.Nathan@epa.gov];Crews, Kristy [Crews.Kristy@epa.gov];Ulrich, Kevin [ulrich.kevin@epa.gov];McFarley, Heather [mcfarley.heather@epa.gov];Joyner, Shaja [Joyner.Shaja@epa.gov];Balan, Aswathy [Balan.Aswathy@epa.gov];Cain, Tamica [Cain.Tamica@epa.gov];Walsh, Michael [Walsh.Michael@epa.gov];Benbow, Gene [Benbow.Gene@epa.gov];Demers, Lindsay [Demers.Lindsay@epa.gov];Llarena-Arias, Francisco [llarena-arias.francisco@epa.gov];Gardner, David [Gardner.David@epa.gov];Rate, Debra | Responsive | Release in Full |
| ED_020513_00001375 | ED_020513_00001374 | | | | | | | Responsive | Release in Full | Ex. 4 - CBI |
| ED_020513_00001376 | ED_020513_00001376 | Abbott John USGR [john.abbott@syngenta.com] | | RE: Connect on Reduced Risk? | 2/10/2022 13:55 | Rosenblatt, Daniel [Rosenblatt.Dan@epa.gov] | | Responsive | Release in Full |
| ED_020513_00001377 | ED_020513_00001377 | Abbott John USGR [john.abbott@syngenta.com] | | RE: Connect on Reduced Risk? | 2/10/2022 14:21 | Rosenblatt, Daniel [Rosenblatt.Dan@epa.gov] | | Responsive | Release in Full |
| ED_020513_00001380 | ED_020513_00001380 | Pearson Charles USGR [charles.pearson@syngenta.com] | | Notes from our discussions on reduced risk and benefits | 2/16/2022 18:33 | Rosenblatt, Daniel [Rosenblatt.Dan@epa.gov] | john.abbott@syngenta.com | Responsive | Release in Full |
| ED_020513_00001383 | ED_020513_00001383 | Pearson Charles USGR [charles.pearson@syngenta.com] | | Reduced Risk and Benefits follow-up | 3/2/2022 15:30 | Rosenblatt, Daniel [Rosenblatt.Dan@epa.gov] | john.abbott@syngenta.com | Responsive | Release in Full |
| ED_020513_00001384 | ED_020513_00001384 | Abbott John USGR [john.abbott@syngenta.com] | | RE: Reduced Risk and Benefits follow-up - Any updates or time to discuss? | 3/14/2022 21:38 | Rosenblatt, Daniel [Rosenblatt.Dan@epa.gov] | Pearson Charles USGR [charles.pearson@syngenta.com] | Responsive | Release in Full |
| ED_020513_00001385 | ED_020513_00001385 | Abbott John USGR [john.abbott@syngenta.com] | | Connect on Reduced Risk? | 1/10/2022 20:19 | Rosenblatt, Daniel [Rosenblatt.Dan@epa.gov] | | Responsive | Release in Full |
| ED_020513_00001386 | ED_020513_00001386 | Abbott John USGR [john.abbott@syngenta.com] | | RE: Reduced Risk and Benefits follow-up - Any updates or time to discuss? | 3/16/2022 13:36 | Rosenblatt, Daniel [Rosenblatt.Dan@epa.gov] | Pearson Charles USGR [charles.pearson@syngenta.com] | Responsive | Release in Full |
| ED_020513_00001387 | ED_020513_00001387 | Abbott John USGR [john.abbott@syngenta.com] | | RE: RE: Reduced Risk and Benefits follow-up - Any updates or time to discuss? | 7/7/2022 16:02 | Rosenblatt, Daniel [Rosenblatt.Dan@epa.gov] | Pearson Charles USGR [charles.pearson@syngenta.com] | Responsive | Release in Full |

| Doc ID Begin | Doc ID End | From | Subject | Date | To | CC | Responsive | Release | Exemption |
|---|---|---|---|---|---|---|---|---|---|
| ED_020513_00001388 | ED_020513_00001388 | Abbott John USGR [john.abbott@syngenta.com] | RE: RE: Reduced Risk and Benefits follow-up - Any updates or time to discuss? | 7/8/2022 20:46 | Rosenblatt, Daniel [Rosenblatt.Dan@epa.gov] | Pearson Charles USGR [charles.pearson@syngenta.com] | Responsive | Release in Full | |
| ED_020513_00001390 | ED_020513_00001389 | Pearson Charles USGR [charles.pearson@syngenta.com] | Meeting request to discuss the benefits document provided for isocycloseram. | 5/19/2022 19:37 | Rate, Debra [Rate.Debra@epa.gov];Rosenblatt, Daniel [Rosenblatt.Dan@epa.gov] | john.abbott@syngenta.com;Pyles Sharlyne USGR [sharlyne.pyles@syngenta.com] | Responsive | Release in Full | |
| ED_020513_00001392 | ED_020513_00001392 | Abbott John USGR [john.abbott@syngenta.com] | RE: RE: Reduced Risk and Benefits follow-up - Any updates or time to discuss? | 7/11/2022 15:58 | Rosenblatt, Daniel [Rosenblatt.Dan@epa.gov];Pearson Charles USGR [charles.pearson@syngenta.com] | Pyles Sharlyne USGR [sharlyne.pyles@syngenta.com] | Responsive | Release in Full | |
| ED_020513_00001393 | ED_020513_00001393 | Coleman, Anita [Coleman.Anita@epa.gov] | FW: RE: Reduced Risk and Benefits follow-up - Any updates or time to discuss? | 8/10/2022 16:25 | john.abbott@syngenta.com | Rosenblatt, Daniel [Rosenblatt.Dan@epa.gov] | Responsive | Release in Full | |
| ED_020513_00001394 | ED_020513_00001394 | Abbott John USGR [john.abbott@syngenta.com] | RE: RE: Reduced Risk and Benefits follow-up - Any updates or time to discuss? | 8/10/2022 19:17 | Coleman, Anita [Coleman.Anita@epa.gov] | Rosenblatt, Daniel [Rosenblatt.Dan@epa.gov] | Responsive | Release in Full | |
| ED_020513_00001395 | ED_020513_00001395 | Coleman, Anita [Coleman.Anita@epa.gov] | RE: RE: Reduced Risk and Benefits follow-up - Any updates or time to discuss? | 8/10/2022 19:26 | john.abbott@syngenta.com | Rosenblatt, Daniel [Rosenblatt.Dan@epa.gov] | Responsive | Release in Full | |
| ED_020513_00001399 | ED_020513_00001399 | Abbott John USGR [john.abbott@syngenta.com] | Syngenta Priority Submissions, Updated Status and Opportunity to Discuss | 10/18/2022 15:45 | Rosenblatt, Daniel [Rosenblatt.Dan@epa.gov] | | Responsive | Release in Full | |
| ED_020513_00001400 | ED_020513_00001399 | | | | | | Responsive | Release in Full | Ex. 4 - CBI |
| ED_020513_00001401 | ED_020513_00001401 | Abbott John USGR [john.abbott@syngenta.com] | RE: Syngenta Priority Submissions, Updated Status and Opportunity to Discuss | 10/24/2022 11:41 | Coleman, Anita [Coleman.Anita@epa.gov] | Rosenblatt, Daniel [Rosenblatt.Dan@epa.gov] | Responsive | Release in Full | |
| ED_020513_00001402 | ED_020513_00001401 | | | | | | Responsive | Release in Full | Ex. 4 - CBI |
| ED_020513_00001403 | ED_020513_00001403 | Rosenblatt, Daniel [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=AEE DBDCE1DD0473AAB1628C69953F724-DANIEL J. ROSENBLATT] | RE: Connect on Reduced Risk? | 2/10/2022 14:18 | Abbott John USGR [john.abbott@syngenta.com] | | Responsive | Release in Full | |
| ED_020513_00001404 | ED_020513_00001404 | Rosenblatt, Daniel [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=AEE DBDCE1DD0473AAB1628C69953F724-DANIEL J. ROSENBLATT] | RE: Notes from our discussions on reduced risk and benefits | 2/16/2022 18:59 | Pearson Charles USGR [charles.pearson@syngenta.com] | john.abbott@syngenta.com | Responsive | Release in Full | |
| ED_020513_00001405 | ED_020513_00001405 | Rosenblatt, Daniel [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=AEE DBDCE1DD0473AAB1628C69953F724-DANIEL J. ROSENBLATT] | RE: Reduced Risk and Benefits follow-up - Any updates or time to discuss? | 3/16/2022 13:03 | Abbott John USGR [john.abbott@syngenta.com] | Pearson Charles USGR [charles.pearson@syngenta.com] | Responsive | Release in Full | |
| ED_020513_00001406 | ED_020513_00001406 | Rosenblatt, Daniel [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=AEE DBDCE1DD0473AAB1628C69953F724-DANIEL J. ROSENBLATT] | RE: RE: Reduced Risk and Benefits follow-up - Any updates or time to discuss? | 7/8/2022 20:31 | Abbott John USGR [john.abbott@syngenta.com] | Pearson Charles USGR [charles.pearson@syngenta.com] | Responsive | Release in Full | |
| ED_020513_00001407 | ED_020513_00001407 | Rosenblatt, Daniel [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=AEE DBDCE1DD0473AAB1628C69953F724-DANIEL J. ROSENBLATT] | RE: RE: Reduced Risk and Benefits follow-up - Any updates or time to discuss? | 7/11/2022 15:22 | Pearson Charles USGR [charles.pearson@syngenta.com];john.abbott@syngenta.com | Pyles Sharlyne USGR [sharlyne.pyles@syngenta.com] | Responsive | Release in Full | |
| ED_020513_00001408 | ED_020513_00001408 | Rosenblatt, Daniel [Rosenblatt.Dan@epa.gov] | Syngenta Priority Submissions, Updated Status and Opportunity to Discuss | 10/21/2022 13:50 | Rosenblatt, Daniel [Rosenblatt.Dan@epa.gov];john.abbott@syngenta.com;Pearson Charles USGR <charles.pearson@syngenta.com> [charles.pearson@syngenta.com];jonathan.janis@syngenta.com;Bohnenblust, Eric [Bohnenblust.Eric@epa.gov];Colby, Deanna [colby.deanna@epa.gov];Giles-Parker, Cynthia [Giles-Parker.Cynthia@epa.gov];Holloman, Rachel [Holloman.Rachel@epa.gov];Leifer, Kerry [Leifer.Kerry@epa.gov];Mroz, Ryan [Mroz.Ryan@epa.gov];Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Roe, Lindsay [Roe.Lindsay@epa.gov];Saunders, Jennifer [Saunders.Jennifer@epa.gov] | Meadows, Sarah [Meadows.Sarah@epa.gov];Mellor, Nathan [Mellor.Nathan@epa.gov];Crews, Kristy [Crews.Kristy@epa.gov];Ulrich, Kevin [ulrich.kevin@epa.gov];McFarley, Heather [mcfarley.heather@epa.gov];Joyner, Shaja [Joyner.Shaja@epa.gov];Balan, Aswathy [Balan.Aswathy@epa.gov];Cain, Tamica [Cain.Tamica@epa.gov];Walsh, Michael [Walsh.Michael@epa.gov];Benbow, Gene [Benbow.Gene@epa.gov];Demers, Lindsay [Demers.Lindsay@epa.gov];Llarena-Arias, Francisco [llarena-arias.francisco@epa.gov];Gardner, David [Gardner.David@epa.gov];Rate, Debra [Rate.Debra@epa.gov] | Responsive | Release in Full | |
| ED_020513_00001409 | ED_020513_00001408 | | | | | | Responsive | Release in Full | Ex. 4 - CBI |
| ED_020513_00001410 | ED_020513_00001410 | Abbott John USGR [john.abbott@syngenta.com] | Syngenta Priorities 2023-Confidential | 4/18/2023 21:17 | Smith, Charles [Smith.Charles@epa.gov] | Janis Jonathan USGR [Jonathan.Janis@syngenta.com] | Responsive | Release in Full | |
| ED_020513_00001411 | ED_020513_00001410 | | | | | | Responsive | Release in Full | Ex. 4 - CBI |
| ED_020513_00001412 | ED_020513_00001412 | Abbott John USGR [john.abbott@syngenta.com] | Follow-up on recent priority discussion | 10/4/2023 14:10 | Smith, Charles [Smith.Charles@epa.gov];Janis Jonathan USGR [Jonathan.Janis@syngenta.com] | | Responsive | Release in Full | |
| ED_020513_00001413 | ED_020513_00001413 | Abbott John USGR [john.abbott@syngenta.com] | Time for meeting next week? | 11/1/2023 13:07 | Smith, Charles [Smith.Charles@epa.gov] | Janis Jonathan USGR [Jonathan.Janis@syngenta.com] | Responsive | Release in Full | |
| ED_020513_00001415 | ED_020513_00001415 | Abbott John USGR [john.abbott@syngenta.com] | RE: Chance to connect this week on new AI's? | 12/12/2023 12:08 | Smith, Charles [Smith.Charles@epa.gov] | Janis Jonathan USGR [Jonathan.Janis@syngenta.com] | Responsive | Release in Full | |
| ED_020513_00001416 | ED_020513_00001416 | Janis Jonathan USGR [Jonathan.Janis@syngenta.com] | AMMPS tool Syngenta follow up | 1/10/2024 15:44 | Smith, Charles [Smith.Charles@epa.gov];john.abbott@syngenta.com | | Responsive | Release in Full | |
| ED_020513_00001417 | ED_020513_00001417 | Janis Jonathan USGR [Jonathan.Janis@syngenta.com] | Syngenta discussion | 2/14/2024 19:47 | Smith, Charles [Smith.Charles@epa.gov] | | Responsive | Release in Full | |

| Bates Begin | Bates End | From | Subject | Date | To | CC | Responsive | Disposition | |
|---|---|---|---|---|---|---|---|---|---|
| ED_020513_00001418 | ED_020513_00001418 | Janis Jonathan USGR [Jonathan.Janis@syngenta.com] | RE: Syngenta discussion | 2/14/2024 22:33 | Smith, Charles [Smith.Charles@epa.gov] | | Responsive | Release in Full | |
| ED_020513_00001419 | ED_020513_00001419 | Janis Jonathan USGR [Jonathan.Janis@syngenta.com] | RE: Syngenta discussion | 2/19/2024 23:14 | Smith, Charles [Smith.Charles@epa.gov] | | Responsive | Release in Full | |
| ED_020513_00001420 | ED_020513_00001420 | Janis Jonathan USGR [Jonathan.Janis@syngenta.com] | RE: Syngenta discussion | 2/26/2024 12:25 | Smith, Charles [Smith.Charles@epa.gov] | | Responsive | Release in Full | |
| ED_020513_00001421 | ED_020513_00001421 | Janis Jonathan USGR [Jonathan.Janis@syngenta.com] | Thank you and follow up | 4/23/2024 23:33 | Smith, Charles [Smith.Charles@epa.gov] | john.abbott@syngenta.com | Responsive | Release in Full | |
| ED_020513_00001422 | ED_020513_00001422 | Janis Jonathan USGR [Jonathan.Janis@syngenta.com] | new AIs | 6/21/2024 14:38 | Smith, Charles [Smith.Charles@epa.gov] | | Responsive | Release in Full | |
| ED_020513_00001423 | ED_020513_00001423 | Janis Jonathan USGR [Jonathan.Janis@syngenta.com] | RE: new AIs | 6/21/2024 15:25 | Smith, Charles [Smith.Charles@epa.gov] | | Responsive | Release in Full | |
| ED_020513_00001424 | ED_020513_00001424 | Janis Jonathan USGR [Jonathan.Janis@syngenta.com] | FW: Cyclobutrifluram Approval Date- update | 6/27/2024 0:49 | Smith, Charles [Smith.Charles@epa.gov] | | Responsive | Release in Full | |
| ED_020513_00001425 | ED_020513_00001425 | Abbott John USGR [john.abbott@syngenta.com] | RE: Syngenta meeting - June 17th | 7/29/2024 14:32 | Smith, Charles [Smith.Charles@epa.gov] | Janis Jonathan USGR [Jonathan.Janis@syngenta.com] | Responsive | Release in Full | |
| ED_020513_00001426 | ED_020513_00001426 | Janis Jonathan USGR [Jonathan.Janis@syngenta.com] | connect | 11/4/2024 22:59 | Smith, Charles [Smith.Charles@epa.gov] | | Responsive | Release in Full | |
| ED_020513_00001427 | ED_020513_00001427 | Janis Jonathan USGR [Jonathan.Janis@syngenta.com] | connect | 2/11/2025 21:24 | Smith, Charles [Smith.Charles@epa.gov] | | Responsive | Release in Full | |
| ED_020513_00001428 | ED_020513_00001428 | Lu Haitian USGR [Haitian.Lu@syngenta.com] | RE: connect | 2/28/2025 0:27 | Smith, Charles [Smith.Charles@epa.gov] | McCaskill Amy USGR [Amy.McCaskill@syngenta.com];Moore Cherilyn USGR [cherilyn.moore@syngenta.com] | Responsive | Release in Full | |
| ED_020513_00001429 | ED_020513_00001429 | McCaskill Amy USGR [Amy.McCaskill@syngenta.com] | RE: connect | 2/28/2025 12:07 | Smith, Charles [Smith.Charles@epa.gov];Lu Haitian USGR [Haitian.Lu@syngenta.com] | Moore Cherilyn USGR [cherilyn.moore@syngenta.com] | Responsive | Release in Full | |
| ED_020513_00001430 | ED_020513_00001430 | Lu Haitian USGR [Haitian.Lu@syngenta.com] | RE: connect | 2/28/2025 14:00 | Smith, Charles [Smith.Charles@epa.gov] | | Responsive | Release in Full | |
| ED_020513_00001431 | ED_020513_00001431 | McCaskill Amy USGR [Amy.McCaskill@syngenta.com] | Connect | 4/2/2025 13:28 | Smith, Charles [Smith.Charles@epa.gov] | | Responsive | Release in Full | |
| ED_020513_00001432 | ED_020513_00001432 | McCaskill Amy USGR [Amy.McCaskill@syngenta.com] | RE: Connect | 4/2/2025 17:41 | Smith, Charles [Smith.Charles@epa.gov] | | Responsive | Release in Full | |
| ED_020513_00001433 | ED_020513_00001433 | Moore Cherilyn USGR [cherilyn.moore@syngenta.com] | Check-in on Monday | 6/13/2025 17:29 | Smith, Charles [Smith.Charles@epa.gov] | McCaskill Amy USGR [Amy.McCaskill@syngenta.com] | Responsive | Release in Full | |
| ED_020513_00001434 | ED_020513_00001434 | McCaskill Amy USGR [Amy.McCaskill@syngenta.com] | Meeting Request: Isocycloseram and Cyclobutrifluram | 8/15/2025 12:54 | Smith, Charles [Smith.Charles@epa.gov] | Lu Haitian USGR [Haitian.Lu@syngenta.com] | Responsive | Release in Full | |
| ED_020513_00001435 | ED_020513_00001435 | Lu Haitian USGR [Haitian.Lu@syngenta.com] | RE: Meeting Request: Isocycloseram and Cyclobutrifluram | 8/15/2025 14:36 | Smith, Charles [Smith.Charles@epa.gov];McCaskill Amy USGR [Amy.McCaskill@syngenta.com] | | Responsive | Release in Full | |
| ED_020513_00001436 | ED_020513_00001436 | Lu Haitian USGR [Haitian.Lu@syngenta.com] | RE: Meeting Request: Isocycloseram and Cyclobutrifluram | 8/15/2025 18:14 | Smith, Charles [Smith.Charles@epa.gov];McCaskill Amy USGR [Amy.McCaskill@syngenta.com] | | Responsive | Release in Full | |
| ED_020513_00001437 | ED_020513_00001437 | McCaskill Amy USGR [Amy.McCaskill@syngenta.com] | RE: Meeting Request: Isocycloseram and Cyclobutrifluram | 8/15/2025 18:17 | Smith, Charles [Smith.Charles@epa.gov] | | Responsive | Release in Full | |
| ED_020513_00001438 | ED_020513_00001438 | Smith, Charles [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=74D894A08F0B4D079B1632049BC5EBF4-CHARLES WILLIAM SMITH] | RE: Follow-up on recent priority discussion | 10/4/2023 18:17 | Abbott John USGR [john.abbott@syngenta.com];Janis Jonathan USGR [Jonathan.Janis@syngenta.com] | | Responsive | Release in Full | |
| ED_020513_00001440 | ED_020513_00001440 | Smith, Charles [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=74D894A08F0B4D079B1632049BC5EBF4-CHARLES WILLIAM SMITH] | RE: AMMPS tool Syngenta follow up | 1/11/2024 13:03 | Janis Jonathan USGR [Jonathan.Janis@syngenta.com];john.abbott@syngenta.com | | Responsive | Release in Full | |
| ED_020513_00001441 | ED_020513_00001441 | Smith, Charles [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=74D894A08F0B4D079B1632049BC5EBF4-CHARLES WILLIAM SMITH] | RE: Syngenta discussion | 2/14/2024 19:52 | Janis Jonathan USGR [Jonathan.Janis@syngenta.com] | | Responsive | Release in Full | |
| ED_020513_00001442 | ED_020513_00001442 | Smith, Charles [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=74D894A08F0B4D079B1632049BC5EBF4-CHARLES WILLIAM SMITH] | RE: Syngenta discussion | 2/15/2024 13:07 | Janis Jonathan USGR [Jonathan.Janis@syngenta.com] | | Responsive | Release in Full | |
| ED_020513_00001443 | ED_020513_00001443 | Smith, Charles [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=74D894A08F0B4D079B1632049BC5EBF4-CHARLES WILLIAM SMITH] | RE: Syngenta discussion | 2/26/2024 12:14 | Janis Jonathan USGR [Jonathan.Janis@syngenta.com] | | Responsive | Release in Full | |
| ED_020513_00001444 | ED_020513_00001444 | Smith, Charles [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=74D894A08F0B4D079B1632049BC5EBF4-CHARLES WILLIAM SMITH] | RE: new AIs | 6/21/2024 15:03 | Janis Jonathan USGR [Jonathan.Janis@syngenta.com] | | Responsive | Release in Full | |

| Bates Begin | Bates End | From | Subject | Date | To | CC | Responsive | Disposition |
|---|---|---|---|---|---|---|---|---|
| ED_020513_00001445 | ED_020513_00001445 | Smith, Charles [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=74D894A08F0B4D079B1632049BC5EBF4-CHARLES WILLIAM SMITH] | RE: Cyclobutrifluram Approval Date- update | 6/27/2024 11:01 | Janis Jonathan USGR [Jonathan.Janis@syngenta.com] | | Responsive | Release in Full |
| ED_020513_00001446 | ED_020513_00001446 | Smith, Charles [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=74D894A08F0B4D079B1632049BC5EBF4-CHARLES WILLIAM SMITH] | RE: Syngenta meeting - June 17th | 7/29/2024 12:14 | Abbott John USGR [john.abbott@syngenta.com] | | Responsive | Release in Full |
| ED_020513_00001447 | ED_020513_00001447 | Smith, Charles [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=74D894A08F0B4D079B1632049BC5EBF4-CHARLES WILLIAM SMITH] | FW: Syngenta meeting - June 17th | 7/29/2024 12:18 | Janis Jonathan USGR [Jonathan.Janis@syngenta.com] | | Responsive | Release in Full |
| ED_020513_00001448 | ED_020513_00001448 | Smith, Charles [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=74D894A08F0B4D079B1632049BC5EBF4-CHARLES WILLIAM SMITH] | RE: Syngenta meeting - June 17th | 7/29/2024 14:45 | Abbott John USGR [john.abbott@syngenta.com] | Janis Jonathan USGR [Jonathan.Janis@syngenta.com] | Responsive | Release in Full |
| ED_020513_00001449 | ED_020513_00001449 | Smith, Charles [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=74D894A08F0B4D079B1632049BC5EBF4-CHARLES WILLIAM SMITH] | RE: connect | 11/5/2024 11:38 | Janis Jonathan USGR [Jonathan.Janis@syngenta.com] | | Responsive | Release in Full |
| ED_020513_00001450 | ED_020513_00001450 | Smith, Charles [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=74D894A08F0B4D079B1632049BC5EBF4-CHARLES WILLIAM SMITH] | RE: connect | 2/12/2025 11:35 | Janis Jonathan USGR [Jonathan.Janis@syngenta.com] | | Responsive | Release in Full |
| ED_020513_00001451 | ED_020513_00001451 | Smith, Charles [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=74D894A08F0B4D079B1632049BC5EBF4-CHARLES WILLIAM SMITH] | RE: connect | 2/28/2025 11:45 | Lu Haitian USGR [Haitian.Lu@syngenta.com] | McCaskill Amy USGR [Amy.McCaskill@syngenta.com];Moore Cherilyn USGR [cherilyn.moore@syngenta.com] | Responsive | Release in Full |
| ED_020513_00001452 | ED_020513_00001452 | Smith, Charles [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=74D894A08F0B4D079B1632049BC5EBF4-CHARLES WILLIAM SMITH] | RE: Catch Up | 3/18/2025 11:42 | McCaskill Amy USGR [Amy.McCaskill@syngenta.com] | | Responsive | Release in Full |
| ED_020513_00001453 | ED_020513_00001453 | Smith, Charles [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=74D894A08F0B4D079B1632049BC5EBF4-CHARLES WILLIAM SMITH] | RE: Connect | 4/2/2025 14:01 | McCaskill Amy USGR [Amy.McCaskill@syngenta.com] | | Responsive | Release in Full |
| ED_020513_00001454 | ED_020513_00001454 | Smith, Charles [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=74D894A08F0B4D079B1632049BC5EBF4-CHARLES WILLIAM SMITH] | RE: Cyclobutrifluram - Informal Consultation | 5/27/2025 13:41 | McCaskill Amy USGR [Amy.McCaskill@syngenta.com] | | Responsive | Release in Full |
| ED_020513_00001455 | ED_020513_00001455 | Smith, Charles [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=74D894A08F0B4D079B1632049BC5EBF4-CHARLES WILLIAM SMITH] | RE: Cyclobutrifluram - Informal Consultation | 5/27/2025 13:48 | McCaskill Amy USGR [Amy.McCaskill@syngenta.com] | | Responsive | Release in Full |
| ED_020513_00001456 | ED_020513_00001456 | Smith, Charles [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=74D894A08F0B4D079B1632049BC5EBF4-CHARLES WILLIAM SMITH] | RE: Cyclobutrifluram - Informal Consultation | 5/28/2025 10:16 | McCaskill Amy USGR [Amy.McCaskill@syngenta.com] | | Responsive | Release in Full |
| ED_020513_00001457 | ED_020513_00001457 | Smith, Charles [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=74D894A08F0B4D079B1632049BC5EBF4-CHARLES WILLIAM SMITH] | RE: Meeting Request: Isocycloseram and Cyclobutrifluram | 8/15/2025 13:57 | McCaskill Amy USGR [Amy.McCaskill@syngenta.com] | Lu Haitian USGR [Haitian.Lu@syngenta.com] | Responsive | Release in Full |
| ED_020513_00001458 | ED_020513_00001458 | Smith, Charles [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=74D894A08F0B4D079B1632049BC5EBF4-CHARLES WILLIAM SMITH] | RE: Meeting Request: Isocycloseram and Cyclobutrifluram | 8/15/2025 17:01 | Lu Haitian USGR [Haitian.Lu@syngenta.com];McCaskill Amy USGR [Amy.McCaskill@syngenta.com] | | Responsive | Release in Full |

| Bates Begin | Bates End | From | Subject | Date | To | CC | | Status | Release | Exemption |
|---|---|---|---|---|---|---|---|---|---|---|
| ED_020513_00001459 | ED_020513_00001459 | Smith, Charles [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=74D894A08F0B4D079B1632049BC5EBF4-CHARLES WILLIAM SMITH] | RE: follow up | 8/27/2025 10:40 | Lu Haitian USGR [Haitian.Lu@syngenta.com] | | | Responsive | Release in Full | |
| ED_020513_00001460 | ED_020513_00001460 | Smith, Charles [Smith.Charles@epa.gov] | | 10/9/2025 18:51 | McCaskill Amy USGR [Amy.McCaskill@syngenta.com] | | | Responsive | Release in Full | |
| ED_020513_00001461 | ED_020513_00001461 | McCaskill Amy USGR [Amy.McCaskill@syngenta.com] | | 10/20/2025 12:14 | Smith, Charles [Smith.Charles@epa.gov] | | | Responsive | Release in Full | |
| ED_020513_00001462 | ED_020513_00001462 | Rosenblatt, Daniel [Rosenblatt.Dan@epa.gov] | Syngenta Priority Submissions, Updated Status and Opportunity to Discuss | 10/28/2022 19:10 | Rosenblatt, Daniel [Rosenblatt.Dan@epa.gov];john.abbott@syngenta.com;Pearson Charles USGR <charles.pearson@syngenta.com> [charles.pearson@syngenta.com];jonathan.janis@syngenta.com;Bohnenblust, Eric [Bohnenblust.Eric@epa.gov];Colby, Deanna [colby.deanna@epa.gov];Giles-Parker, Cynthia [Giles-Parker.Cynthia@epa.gov];Holloman, Rachel [Holloman.Rachel@epa.gov];Leifer, Kerry [Leifer.Kerry@epa.gov];Mroz, Ryan [Mroz.Ryan@epa.gov];Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Roe, Lindsay [Roe.Lindsay@epa.gov];Saunders, Jennifer [Saunders.Jennifer@epa.gov] | Meadows, Sarah [Meadows.Sarah@epa.gov];Mellor, Nathan [Mellor.Nathan@epa.gov];Crews, Kristy [Crews.Kristy@epa.gov];Ulrich, Kevin [ulrich.kevin@epa.gov];McFarley, Heather [mcfarley.heather@epa.gov];Joyner, Shaja [Joyner.Shaja@epa.gov];Balan, Aswathy [Balan.Aswathy@epa.gov];Cain, Tamica [Cain.Tamica@epa.gov];Walsh, Michael [Walsh.Michael@epa.gov];Benbow, Gene [Benbow.Gene@epa.gov];Demers, Lindsay [Demers.Lindsay@epa.gov];Llarena-Arias, Francisco [llarena-arias.francisco@epa.gov];Gardner, David [Gardner.David@epa.gov];Rate, Debra [Rate.Debra@epa.gov] | | Responsive | Release in Full | |
| ED_020513_00001463 | ED_020513_00001462 | | | | | | | Responsive | Release in Full | Ex. 4 - CBI |
| ED_020513_00001464 | ED_020513_00001464 | Gardner, David (he/him/his) [Gardner.David@epa.gov] | Call with Syngenta re: Cyclobutrifluram | 9/6/2023 14:32 | [Gardner.David@epa.gov];Cain, Tamica [Cain.Tamica@epa.gov];Rate, Debra [Rate.Debra@epa.gov];Walsh, Michael [Walsh.Michael@epa.gov];Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Balan, Aswathy [Balan.Aswathy@epa.gov];Joyner, Shaja [Joyner.Shaja@epa.gov];Demers, Lindsay [Demers.Lindsay@epa.gov];Kraka, Ernest [Kraka.Ernest@epa.gov];Alexander Odette USGR [odette.alexander@syngenta.com];Amy.McCaskill@syngenta.com | | | Responsive | Release in Full | |
| ED_020513A_00000003 | ED_020513A_00000003 | Munro2, Jamie (HC/SC) [jamie.munro2@canada.ca] | Fwd: Presub-mission consultation SYN549522; 2017-7224 | 10/17/2018 13:23 | [jamie.munro2@canada.ca];Balan, Aswathy [Balan.Aswathy@epa.gov];Pilote, Isabelle (HC/SC) [isabelle.pilote@canada.ca];Keppel-Jones, Katherine (HC/SC) [katherine.keppel-jones@canada.ca];Hill, Katherine (HC/SC) [katherine.hill@canada.ca];Honeyman, Michael (HC/SC) [michael.honeyman@canada.ca];de Luna, Lilian (HC/SC) [lilian.deluna@canada.ca];Joyner, Shaja [Joyner.Shaja@epa.gov];Shulkin Anna CAGU [anna.shulkin@syngenta.com] | Meloche Amy CAGU [Amy.Meloche@syngenta.com];Hofstra Angela CAGU [angela.hofstra@syngenta.com];Viau, France (HC/SC) [france.viau@canada.ca];Kivi, Michelle (HC/SC) [michelle.kivi@canada.ca];Gui, Lai (HC/SC) [lai.gui@canada.ca];Ndayibagira, Aristocle (HC/SC) [aristocle.ndayibagira@canada.ca];Hart, Connie (HC/SC) [connie.hart@canada.ca] | | Responsive | Release in Full | |
| ED_020513A_00000004 | ED_020513A_00000003 | | | | | | | Responsive | Release in Full | Ex. 4 - CBI |
| ED_020513A_00000006 | ED_020513A_00000003 | | | | | | | Responsive | Release in Full | Ex. 4 - CBI |
| ED_020513A_00000008 | ED_020513A_00000003 | | | | | | | Responsive | Release in Full | Ex. 4 - CBI |
| ED_020513A_00000010 | ED_020513A_00000010 | Joyner, Shaja [Joyner.Shaja@epa.gov] | Confirmed: Syngenta Presubmission Meeting for SYN549522 Technical | 1/25/2018 19:21 | Metzger, Michael [Metzger.Michael@epa.gov];Nesci, Kimberly [Nesci.Kimberly@epa.gov];Holloman, Rachel [Holloman.Rachel@epa.gov];Balan, Aswathy [Balan.Aswathy@epa.gov];john.abbott@syngenta.com | Rosenblatt, Daniel [Rosenblatt.Dan@epa.gov];Mccain Patrick USGR [patrick.mccain@syngenta.com];michelle.wall@syngenta.com;jamie.munro2@canada.ca;minoli.silva@canada.ca;Shulkin Anna CAGU [anna.shulkin@syngenta.com];Arnold, Elyssa [Arnold.Elyssa@epa.gov];Housenger, Justin [Housenger.Justin@epa.gov];Peffer Richard USGR [richard.peffer@syngenta.com] | | Responsive | Release in Full | |
| ED_020513A_00000011 | ED_020513A_00000010 | | | | | | | Responsive | Release in Full | Ex. 4 - CBI |
| ED_020513A_00000012 | ED_020513A_00000012 | Joyner, Shaja [Joyner.Shaja@epa.gov] | RE: Update: Syngenta Presubmission Meeting for SYN549522 Technical - followup 1-23-18 | 1/25/2018 19:27 | Mccain Patrick USGR [patrick.mccain@syngenta.com] | john.abbott@syngenta.com;Wall Michelle CAGU [michelle.wall@syngenta.com];Balan, Aswathy [Balan.Aswathy@epa.gov] | | Responsive | Release in Full | |
| ED_020513A_00000013 | ED_020513A_00000013 | Mccain Patrick USGR [patrick.mccain@syngenta.com] | Re: Update: Syngenta Presubmission Meeting for SYN549522 Technical - followup 1-23-18 | 1/25/2018 22:11 | Joyner, Shaja [Joyner.Shaja@epa.gov] | john.abbott@syngenta.com;Wall Michelle CAGU [michelle.wall@syngenta.com];Balan, Aswathy [Balan.Aswathy@epa.gov] | | Responsive | Release in Full | |
| ED_020513A_00000027 | ED_020513A_00000027 | Mellor, Nathan [Mellor.Nathan@epa.gov] | RE: SYN549522 - New nematicide/fungicide Active Ingredient, Update and Questions McCain 5-26-20 CONFIDENTIAL | 5/27/2020 12:32 | Mccain Patrick USGR [patrick.mccain@syngenta.com] | Balan, Aswathy [Balan.Aswathy@epa.gov];Holloman, Rachel [Holloman.Rachel@epa.gov];Joyner, Shaja [Joyner.Shaja@epa.gov];Amy.Meloche@syngenta.com | | Responsive | Release in Full | |

| | | From | Subject | Date | To | CC | | Status | Determination | Exemption |
|---|---|---|---|---|---|---|---|---|---|---|
| ED_020513A_00000028 | ED_020513A_00000028 | Joyner, Shaja [Joyner.Shaja@epa.gov] | RE: SYN549522 - New nematicide/fungicide Active Ingredient, Update and Questions McCain 5-26-20 CONFIDENTIAL | 5/26/2020 21:27 | Mccain Patrick USGR [patrick.mccain@syngenta.com] | Meloche Amy CAGU [Amy.Meloche@syngenta.com];Holloman, Rachel [Holloman.Rachel@epa.gov];Balan, Aswathy [Balan.Aswathy@epa.gov];Mellor, Nathan [Mellor.Nathan@epa.gov] | | Responsive | Release in Full | |
| ED_020513A_00000029 | ED_020513A_00000029 | Mccain Patrick USGR [patrick.mccain@syngenta.com] | RE: SYN549522 - New nematicide/fungicide Active Ingredient, Update and Questions McCain 5-26-20 CONFIDENTIAL | 5/27/2020 13:47 | Mellor, Nathan [Mellor.Nathan@epa.gov] | Balan, Aswathy [Balan.Aswathy@epa.gov];Holloman, Rachel [Holloman.Rachel@epa.gov];Joyner, Shaja [Joyner.Shaja@epa.gov] | | Responsive | Release in Full | |
| ED_020513A_00000031 | ED_020513A_00000031 | Mccain Patrick USGR [patrick.mccain@syngenta.com] | SYN549522 - New nematicide/fungicide Active Ingredient, Update and Questions McCain 5-26-20 CONFIDENTIAL | 5/26/2020 21:10 | Joyner, Shaja [Joyner.Shaja@epa.gov];Balan, Aswathy [Balan.Aswathy@epa.gov] | Meloche Amy CAGU [Amy.Meloche@syngenta.com];Holloman, Rachel [Holloman.Rachel@epa.gov] | | Responsive | Release in Full | |
| ED_020513A_00000052 | ED_020513A_00000052 | Mccain Patrick USGR [patrick.mccain@syngenta.com] | New, Proposed Syngenta active ingredient SYN549522 - request for ChemSac review and opinion 4-11-18 | 4/11/2018 19:25 | Joyner, Shaja [Joyner.Shaja@epa.gov];Holloman, Rachel [Holloman.Rachel@epa.gov] | john.abbott@syngenta.com;Shulkin Anna CAGU [anna.shulkin@syngenta.com] | | Responsive | Release in Full | |
| ED_020513A_00000053 | ED_020513A_00000052 | | | | | | | Responsive | Release in Full | |
| ED_020513A_00000054 | ED_020513A_00000052 | | | | | | | Responsive | Release in Full | Ex. 4 - CBI |
| ED_020513A_00000055 | ED_020513A_00000052 | | | | | | | Responsive | Release in Full | Ex. 3 - FIFRA |
| ED_020513A_00000059 | ED_020513A_00000059 | Mccain Patrick USGR [patrick.mccain@syngenta.com] | RE: New, Proposed Syngenta active ingredient SYN549522 - request for ChemSac review and opinion followup 5-4-18 | 5/4/2018 13:27 | Joyner, Shaja [Joyner.Shaja@epa.gov];Holloman, Rachel [Holloman.Rachel@epa.gov] | | | Responsive | Release in Full | |
| ED_020513A_00000060 | ED_020513A_00000060 | Joyner, Shaja [Joyner.Shaja@epa.gov] | RE: New, Proposed Syngenta active ingredient SYN549522 - request for ChemSac review and opinion followup 5-4-18 | 5/4/2018 13:24 | Mccain Patrick USGR [patrick.mccain@syngenta.com];Holloman, Rachel [Holloman.Rachel@epa.gov] | | | Responsive | Release in Full | |
| ED_020513A_00000061 | ED_020513A_00000061 | Mccain Patrick USGR [patrick.mccain@syngenta.com] | RE: New, Proposed Syngenta active ingredient SYN549522 - request for ChemSac review and opinion followup 5-4-18 | 5/4/2018 12:46 | Joyner, Shaja [Joyner.Shaja@epa.gov];Holloman, Rachel [Holloman.Rachel@epa.gov] | | | Responsive | Release in Full | |
| ED_020513A_00000063 | ED_020513A_00000063 | Joyner, Shaja [Joyner.Shaja@epa.gov] | RE: New, Proposed Syngenta active ingredient SYN549522 - request for ChemSac review and opinion 4-11-18 | 5/7/2018 17:51 | Mccain Patrick USGR [patrick.mccain@syngenta.com];Holloman, Rachel [Holloman.Rachel@epa.gov] | john.abbott@syngenta.com;Shulkin Anna CAGU [anna.shulkin@syngenta.com] | | Responsive | Release in Full | |
| ED_020513A_00000064 | ED_020513A_00000064 | Mccain Patrick USGR [patrick.mccain@syngenta.com] | RE: New, Proposed Syngenta active ingredient SYN549522 - request for ChemSac review and opinion - followup 5-8-18 | 5/10/2018 20:55 | Joyner, Shaja [Joyner.Shaja@epa.gov] | Holloman, Rachel [Holloman.Rachel@epa.gov] | | Responsive | Release in Full | |
| ED_020513A_00000065 | ED_020513A_00000064 | Mccain Patrick USGR [patrick.mccain@syngenta.com] | New, Proposed Syngenta active ingredient SYN549522 - request for ChemSac review and opinion 4-11-18 | 4/11/2018 19:25 | Joyner, Shaja [Joyner.Shaja@epa.gov];Holloman, Rachel [Holloman.Rachel@epa.gov] | john.abbott@syngenta.com;Shulkin Anna CAGU [anna.shulkin@syngenta.com] | | Responsive | Release in Full | |
| ED_020513A_00000066 | ED_020513A_00000064 | | | | | | | Responsive | Release in Full | |
| ED_020513A_00000067 | ED_020513A_00000064 | | | | | | | Responsive | Release in Full | Ex. 4 - CBI |
| ED_020513A_00000068 | ED_020513A_00000064 | | | | | | | Responsive | Release in Full | Ex. 3 - FIFRA |
| ED_020513A_00000070 | ED_020513A_00000070 | Joyner, Shaja [Joyner.Shaja@epa.gov] | RE: New, Proposed Syngenta active ingredient SYN549522 - request for ChemSac review and opinion followup 5-14-18 | 5/15/2018 14:04 | Mccain Patrick USGR [patrick.mccain@syngenta.com];Holloman, Rachel [Holloman.Rachel@epa.gov] | | | Responsive | Release in Full | |
| ED_020513A_00000071 | ED_020513A_00000071 | Mccain Patrick USGR [patrick.mccain@syngenta.com] | RE: New, Proposed Syngenta active ingredient SYN549522 - request for ChemSac review and opinion followup 5-14-18 | 5/15/2018 14:06 | Joyner, Shaja [Joyner.Shaja@epa.gov];Holloman, Rachel [Holloman.Rachel@epa.gov] | | | Responsive | Release in Full | |
| ED_020513A_00000072 | ED_020513A_00000072 | Joyner, Shaja [Joyner.Shaja@epa.gov] | RE: New, Proposed Syngenta active ingredient SYN549522 - request for ChemSac review and opinion followup 5-14-18 | 5/15/2018 16:58 | Mccain Patrick USGR [patrick.mccain@syngenta.com];Holloman, Rachel [Holloman.Rachel@epa.gov] | | | Responsive | Release in Full | |
| ED_020513A_00000073 | ED_020513A_00000073 | Mccain Patrick USGR [patrick.mccain@syngenta.com] | RE: New, Proposed Syngenta active ingredient SYN549522 - request for ChemSac review and opinion followup 5-15-18 | 5/15/2018 17:12 | Joyner, Shaja [Joyner.Shaja@epa.gov];Holloman, Rachel [Holloman.Rachel@epa.gov] | | | Responsive | Release in Full | |
| ED_020513A_00000074 | ED_020513A_00000074 | Mccain Patrick USGR [patrick.mccain@syngenta.com] | RE: New, Proposed Syngenta active ingredient SYN549522 - request for ChemSac review and opinion followup 5-14-18 | 5/14/2018 14:34 | Joyner, Shaja [Joyner.Shaja@epa.gov];Holloman, Rachel [Holloman.Rachel@epa.gov] | | | Responsive | Release in Full | |
| ED_020513A_00000075 | ED_020513A_00000075 | Joyner, Shaja [Joyner.Shaja@epa.gov] | RE: New, Proposed Syngenta active ingredient SYN549522 - request for ChemSac review and opinion follow-up 5-22-18 | 5/22/2018 17:25 | Mccain Patrick USGR [patrick.mccain@syngenta.com] | Holloman, Rachel [Holloman.Rachel@epa.gov] | | Responsive | Release in Full | |
| ED_020513A_00000076 | ED_020513A_00000076 | Mccain Patrick USGR [patrick.mccain@syngenta.com] | RE: New, Proposed Syngenta active ingredient SYN549522 - request for ChemSac review and opinion follow-up 5-22-18 | 5/22/2018 17:22 | Joyner, Shaja [Joyner.Shaja@epa.gov] | Holloman, Rachel [Holloman.Rachel@epa.gov] | | Responsive | Release in Full | |
| ED_020513A_00000077 | ED_020513A_00000077 | Joyner, Shaja [Joyner.Shaja@epa.gov] | RE: New, Proposed Syngenta active ingredient SYN549522 - request for ChemSac review and opinion follow-up 5-15-18 | 5/22/2018 16:34 | Mccain Patrick USGR [patrick.mccain@syngenta.com] | Holloman, Rachel [Holloman.Rachel@epa.gov] | | Responsive | Release in Full | |
| ED_020513A_00000078 | ED_020513A_00000078 | Mccain Patrick USGR [patrick.mccain@syngenta.com] | RE: New, Proposed Syngenta active ingredient SYN549522 - request for ChemSac review and opinion followup 6-6-18 | 6/7/2018 17:55 | Holloman, Rachel [Holloman.Rachel@epa.gov] | Joyner, Shaja [Joyner.Shaja@epa.gov] | | Responsive | Release in Full | |
| ED_020513A_00000079 | ED_020513A_00000079 | Mccain Patrick USGR [patrick.mccain@syngenta.com] | RE: New, Proposed Syngenta active ingredient SYN549522 - request for ChemSac review and opinion followup 6-7-18 | 6/7/2018 21:19 | Holloman, Rachel [Holloman.Rachel@epa.gov] | Joyner, Shaja [Joyner.Shaja@epa.gov] | | Responsive | Release in Full | |
| ED_020513A_00000080 | ED_020513A_00000080 | Mccain Patrick USGR [patrick.mccain@syngenta.com] | RE: New, Proposed Syngenta active ingredient SYN549522 - request for ChemSac review and opinion followup 6-6-18 | 6/6/2018 19:59 | Joyner, Shaja [Joyner.Shaja@epa.gov];Holloman, Rachel [Holloman.Rachel@epa.gov] | | | Responsive | Release in Full | |
| ED_020513A_00000081 | ED_020513A_00000081 | Munro2, Jamie (HC/SC) [jamie.munro2@canada.ca] | RE: Pre-submission consultation #2017-7224 minutes, permission letter and tox-env non-relevance rationale | 6/12/2018 11:00 | Shulkin Anna CAGU [anna.shulkin@syngenta.com] | Mccain Patrick USGR [patrick.mccain@syngenta.com];john.abbott@syngenta.com;Holloman, Rachel [Holloman.Rachel@epa.gov];Dang, Bing (HC/SC) [bing.dang@canada.ca] | | Responsive | Release in Full | |
| ED_020513A_00000082 | ED_020513A_00000082 | Mccain Patrick USGR [patrick.mccain@syngenta.com] | RE: New, Proposed Syngenta active ingredient SYN549522 - PowerPoint Request McCain response 6-14-18 | 6/14/2018 18:26 | Joyner, Shaja [Joyner.Shaja@epa.gov] | Holloman, Rachel [Holloman.Rachel@epa.gov] | | Responsive | Release in Full | |
| ED_020513A_00000083 | ED_020513A_00000082 | | | | | | | Responsive | Release in Full | Ex. 4 - CBI |

| Bates Begin | Bates End | From | Subject | Date | To | CC | Status | Disposition |
|---|---|---|---|---|---|---|---|---|
| ED_020513A_00000084 | ED_020513A_00000084 | Joyner, Shaja [Joyner.Shaja@epa.gov] | RE: New, Proposed Syngenta active ingredient SYN549522 - PowerPoint Request | 6/14/2018 15:07 | Mccain Patrick USGR [patrick.mccain@syngenta.com] | Holloman, Rachel [Holloman.Rachel@epa.gov] | Responsive | Release in Full |
| ED_020513A_00000085 | ED_020513A_00000084 | | | | | | Responsive | Release in Full |
| ED_020513A_00000086 | ED_020513A_00000086 | Joyner, Shaja [Joyner.Shaja@epa.gov] | EFED/HED Response on TFA | 6/22/2018 19:37 | Mccain Patrick USGR [patrick.mccain@syngenta.com] | Holloman, Rachel [Holloman.Rachel@epa.gov] | Responsive | Release in Full |
| ED_020513A_00000087 | ED_020513A_00000086 | | | | | | Responsive | Release in Full |
| ED_020513A_00000088 | ED_020513A_00000086 | | | | | | Responsive | Release in Full |
| ED_020513A_00000089 | ED_020513A_00000089 | Mccain Patrick USGR [patrick.mccain@syngenta.com] | RE: EFED/HED Response on TFA | 6/22/2018 19:47 | Joyner, Shaja [Joyner.Shaja@epa.gov] | Holloman, Rachel [Holloman.Rachel@epa.gov] | Responsive | Release in Full |
| ED_020513A_00000090 | ED_020513A_00000090 | Mccain Patrick USGR [patrick.mccain@syngenta.com] | SYN549522 TFA metabolite feedback in reponse to EFED Review - McCain 7-5-18 | 7/5/2018 14:03 | Joyner, Shaja [Joyner.Shaja@epa.gov] | Holloman, Rachel [Holloman.Rachel@epa.gov] | Responsive | Release in Full |
| ED_020513A_00000091 | ED_020513A_00000091 | Joyner, Shaja [Joyner.Shaja@epa.gov] | RE: SYN549522 TFA metabolite feedback in response to EFED Review - McCain 7-5-18 | 7/5/2018 14:39 | Mccain Patrick USGR [patrick.mccain@syngenta.com] | Holloman, Rachel [Holloman.Rachel@epa.gov] | Responsive | Release in Full |
| ED_020513A_00000094 | ED_020513A_00000094 | Joyner, Shaja [Joyner.Shaja@epa.gov] | FW: SYN549522 TFA metabolite feedback in response to EFED Review - McCain Joyner 8-6-18 | 8/7/2018 18:43 | Mccain Patrick USGR [patrick.mccain@syngenta.com] | Holloman, Rachel [Holloman.Rachel@epa.gov] | Responsive | Release in Full |
| ED_020513A_00000095 | ED_020513A_00000095 | Mccain Patrick USGR [patrick.mccain@syngenta.com] | RE: SYN549522 TFA metabolite feedback in response to EFED Review - McCain Joyner 8-6-18 | 8/6/2018 17:42 | Joyner, Shaja [Joyner.Shaja@epa.gov];Holloman, Rachel [Holloman.Rachel@epa.gov] | | Responsive | Release in Full |
| ED_020513A_00000096 | ED_020513A_00000096 | Mccain Patrick USGR [patrick.mccain@syngenta.com] | Request for Pre-submission consultation meeting with EPA/PMRA on SYN549522 McCain 8-10-18 | 8/10/2018 17:49 | Joyner, Shaja [Joyner.Shaja@epa.gov] | Holloman, Rachel [Holloman.Rachel@epa.gov];Shulkin Anna CAGU [anna.shulkin@syngenta.com];john.abbott@syngenta.com | Responsive | Release in Full |
| ED_020513A_00000097 | ED_020513A_00000097 | Mccain Patrick USGR [patrick.mccain@syngenta.com] | RE: Request for Pre-submission consultation meeting with EPA/PMRA on SYN549522 McCain 8-27-18 | 8/27/2018 21:13 | Joyner, Shaja [Joyner.Shaja@epa.gov] | Holloman, Rachel [Holloman.Rachel@epa.gov];Shulkin Anna CAGU [anna.shulkin@syngenta.com];john.abbott@syngenta.com | Responsive | Release in Full |
| ED_020513A_00000099 | ED_020513A_00000099 | Joyner, Shaja [Joyner.Shaja@epa.gov] | Re: Request for Pre-submission consultation meeting with EPA/PMRA on SYN549522 McCain 8-27-18 | 8/27/2018 21:42 | Mccain Patrick USGR [patrick.mccain@syngenta.com] | Holloman, Rachel [Holloman.Rachel@epa.gov];Shulkin Anna CAGU [anna.shulkin@syngenta.com];john.abbott@syngenta.com | Responsive | Release in Full |
| ED_020513A_00000100 | ED_020513A_00000100 | Mccain Patrick USGR [patrick.mccain@syngenta.com] | Re: Request for Pre-submission consultation meeting with EPA/PMRA on SYN549522 McCain 8-27-18 | 8/27/2018 21:56 | Joyner, Shaja [Joyner.Shaja@epa.gov] | Holloman, Rachel [Holloman.Rachel@epa.gov];Shulkin Anna CAGU [anna.shulkin@syngenta.com];john.abbott@syngenta.com | Responsive | Release in Full |
| ED_020513A_00000101 | ED_020513A_00000101 | Mccain Patrick USGR [patrick.mccain@syngenta.com] | Re: Request for Pre-submission consultation meeting with EPA/PMRA on SYN549522 McCain Joyner 9-4-18 | 9/5/2018 11:27 | Joyner, Shaja [Joyner.Shaja@epa.gov] | Holloman, Rachel [Holloman.Rachel@epa.gov];Shulkin Anna CAGU [anna.shulkin@syngenta.com];john.abbott@syngenta.com | Responsive | Release in Full |
| ED_020513A_00000103 | ED_020513A_00000103 | Mccain Patrick USGR [patrick.mccain@syngenta.com] | RE: Request for Pre-submission consultation meeting with EPA/PMRA on SYN549522 McCain Joyner 9-4-18 | 9/4/2018 13:25 | Joyner, Shaja [Joyner.Shaja@epa.gov] | Holloman, Rachel [Holloman.Rachel@epa.gov];Shulkin Anna CAGU [anna.shulkin@syngenta.com];john.abbott@syngenta.com | Responsive | Release in Full |
| ED_020513A_00000104 | ED_020513A_00000104 | Joyner, Shaja [Joyner.Shaja@epa.gov] | RE: Request for Pre-submission consultation meeting with EPA/PMRA on SYN549522 McCain Joyner 9-4-18 | 9/4/2018 13:10 | Mccain Patrick USGR [patrick.mccain@syngenta.com] | Holloman, Rachel [Holloman.Rachel@epa.gov];Shulkin Anna CAGU [anna.shulkin@syngenta.com];john.abbott@syngenta.com | Responsive | Release in Full |
| ED_020513A_00000105 | ED_020513A_00000105 | Mccain Patrick USGR [patrick.mccain@syngenta.com] | RE: Request for Pre-submission consultation meeting with EPA/PMRA on SYN549522 McCain Joyner 9-4-18 | 9/4/2018 13:06 | Joyner, Shaja [Joyner.Shaja@epa.gov] | Holloman, Rachel [Holloman.Rachel@epa.gov];Shulkin Anna CAGU [anna.shulkin@syngenta.com];john.abbott@syngenta.com | Responsive | Release in Full |
| ED_020513A_00000106 | ED_020513A_00000106 | Mccain Patrick USGR [patrick.mccain@syngenta.com] | Proposed Agenda for Pre-submission consultation meeting with EPA/PMRA on SYN549522 McCain 9-28-18 | 9/28/2018 20:15 | Joyner, Shaja [Joyner.Shaja@epa.gov] | Holloman, Rachel [Holloman.Rachel@epa.gov];Shulkin Anna CAGU [anna.shulkin@syngenta.com];john.abbott@syngenta.com;Pocock Mike CHBS [mike.pocock@syngenta.com];natalia peranginangin [natalia.peranginangin@syngenta.com];Maul Jonathan USGR [jonathan.maul@syngenta.com];Meloche Amy CAGU [Amy.Meloche@syngenta.com];Valenti Ted USGR [ted.valenti@syngenta.com];Geter Dave USGR [Dave.Geter@syngenta.com];Hofstra Angela CAGU [angela.hofstra@syngenta.com];Harrington Cameron CAGU [cameron.harrington@syngenta.com] | Responsive | Release in Full |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| ED_020513A_00000108 | ED_020513A_00000108 | Joyner, Shaja [Joyner.Shaja@epa.gov] | RE: Proposed Agenda for Pre-submission consultation meeting with EPA/PMRA on SYN549522 McCain 9-28-18 | 10/3/2018 14:44 | Mccain Patrick USGR [patrick.mccain@syngenta.com] | Holloman, Rachel [Holloman.Rachel@epa.gov];Shulkin Anna CAGU [anna.shulkin@syngenta.com];john.abbott@syngenta.com;Pocock Mike CHBS [mike.pocock@syngenta.com];natalia peranginangin [natalia.peranginangin@syngenta.com];Maul Jonathan USGR [jonathan.maul@syngenta.com];Meloche Amy CAGU [Amy.Meloche@syngenta.com];Valenti Ted USGR [ted.valenti@syngenta.com];Geter Dave USGR [Dave.Geter@syngenta.com];Hofstra Angela CAGU [angela.hofstra@syngenta.com];Harrington Cameron CAGU [cameron.harrington@syngenta.com] | | Responsive | Release in Full | |
| ED_020513A_00000109 | ED_020513A_00000109 | Joyner, Shaja [Joyner.Shaja@epa.gov] | RE: Syngenta presentations for Pre-submission consultation meeting with EPA/PMRA on SYN549522 McCain 10-10-18 | 10/11/2018 9:12 | Mccain Patrick USGR [patrick.mccain@syngenta.com] | Holloman, Rachel [Holloman.Rachel@epa.gov];Shulkin Anna CAGU [anna.shulkin@syngenta.com];john.abbott@syngenta.com;Pocock Mike CHBS [mike.pocock@syngenta.com];natalia peranginangin [natalia.peranginangin@syngenta.com];Maul Jonathan USGR [jonathan.maul@syngenta.com];Meloche Amy CAGU [Amy.Meloche@syngenta.com];Valenti Ted USGR [ted.valenti@syngenta.com];Geter Dave USGR [Dave.Geter@syngenta.com];Hofstra Angela CAGU [angela.hofstra@syngenta.com];Harrington Cameron CAGU [cameron.harrington@syngenta.com] | | Responsive | Release in Full | |
| ED_020513A_00000110 | ED_020513A_00000110 | Mccain Patrick USGR [patrick.mccain@syngenta.com] | Syngenta presentations for Pre-submission consultation meeting with EPA/PMRA on SYN549522 McCain 10-10-18 | 10/10/2018 20:12 | Joyner, Shaja [Joyner.Shaja@epa.gov] | Holloman, Rachel [Holloman.Rachel@epa.gov];Shulkin Anna CAGU [anna.shulkin@syngenta.com];john.abbott@syngenta.com;Pocock Mike CHBS [mike.pocock@syngenta.com];natalia peranginangin [natalia.peranginangin@syngenta.com];Maul Jonathan USGR [jonathan.maul@syngenta.com];Meloche Amy CAGU [Amy.Meloche@syngenta.com];Valenti Ted USGR [ted.valenti@syngenta.com];Geter Dave USGR [Dave.Geter@syngenta.com];Hofstra Angela CAGU [angela.hofstra@syngenta.com];Harrington Cameron CAGU [cameron.harrington@syngenta.com] | | Responsive | Release in Full | |
| ED_020513A_00000112 | ED_020513A_00000110 | | | | | | | Responsive | Release in Full | Ex. 4 - CBI |
| ED_020513A_00000113 | ED_020513A_00000110 | | | | | | | Responsive | Release in Full | |
| ED_020513A_00000114 | ED_020513A_00000110 | | | | | | | Responsive | Release in Full | Ex. 4 - CBI |
| ED_020513A_00000115 | ED_020513A_00000115 | Mccain Patrick USGR [patrick.mccain@syngenta.com] | Updated Syngenta tox presentation for Pre-submission consultation meeting with EPA/PMRA on SYN549522 McCain 10-16-18 | 10/16/2018 19:20 | Joyner, Shaja [Joyner.Shaja@epa.gov] | Holloman, Rachel [Holloman.Rachel@epa.gov];Shulkin Anna CAGU [anna.shulkin@syngenta.com];john.abbott@syngenta.com;Pocock Mike CHBS [mike.pocock@syngenta.com];Geter Dave USGR [Dave.Geter@syngenta.com];Hofstra Angela CAGU [angela.hofstra@syngenta.com] | | Responsive | Release in Full | Ex. 4 - CBI |
| ED_020513A_00000117 | ED_020513A_00000115 | | | | | | | Responsive | Release in Full | Ex. 4 - CBI |
| ED_020513A_00000118 | ED_020513A_00000118 | Mccain Patrick USGR [patrick.mccain@syngenta.com] | FW: SYN549522 - Pre-submission consultation meeting - October 18, 2018 Draft meeting notes McCain 11-6-18 | 11/6/2018 20:57 | Joyner, Shaja [Joyner.Shaja@epa.gov];Holloman, Rachel [Holloman.Rachel@epa.gov] | Meloche Amy CAGU [Amy.Meloche@syngenta.com];Shulkin Anna CAGU [anna.shulkin@syngenta.com];john.abbott@syngenta.com;Pocock Mike CHBS [mike.pocock@syngenta.com] | | Responsive | Release in Full | |
| ED_020513A_00000120 | ED_020513A_00000118 | | | | | | | Responsive | Release in Full | Ex. 4 - CBI |
| ED_020513A_00000121 | ED_020513A_00000118 | | | | | | | Responsive | Release in Full | Ex. 4 - CBI |
| ED_020513A_00000122 | ED_020513A_00000118 | | | | | | | Responsive | Release in Full | Ex. 4 - CBI |

| Bates Begin | Bates End | From | Subject | Date | To | CC | | Responsive | Release in Full |
|---|---|---|---|---|---|---|---|---|---|
| ED_020513A_00000123 | ED_020513A_00000123 | Mccain Patrick USGR [patrick.mccain@syngenta.com] | FW: SYN549522 - Pre-submission consultation meeting - October 18, 2018 Draft meeting notes Follow-up McCain 11-16-18 | 11/16/2018 20:17 | Joyner, Shaja [Joyner.Shaja@epa.gov] | Holloman, Rachel [Holloman.Rachel@epa.gov];Meloche Amy CAGU [Amy.Meloche@syngenta.com];natalia peranginangin [natalia.peranginangin@syngenta.com] | | Responsive | Release in Full |
| ED_020513A_00000125 | ED_020513A_00000125 | Joyner, Shaja [Joyner.Shaja@epa.gov] | RE: SYN549522 - Pre-submission consultation meeting - October 18, 2018 Draft meeting notes McCain 11-6-18 | 11/28/2018 17:12 | Mccain Patrick USGR [patrick.mccain@syngenta.com];Holloman, Rachel [Holloman.Rachel@epa.gov] | Meloche Amy CAGU [Amy.Meloche@syngenta.com];Shulkin Anna CAGU [anna.shulkin@syngenta.com];john.abbott@syngenta.com;Pocock Mike CHBS [mike.pocock@syngenta.com] | | Responsive | Release in Full |
| ED_020513A_00000126 | ED_020513A_00000125 | | | | | | | Responsive | Release in Full |
| ED_020513A_00000127 | ED_020513A_00000127 | Mccain Patrick USGR [patrick.mccain@syngenta.com] | RE: SYN549522 - Pre-submission consultation meeting - October 18, 2018 Draft meeting notes Follow-up McCain 11-28-18 | 11/28/2018 18:59 | Joyner, Shaja [Joyner.Shaja@epa.gov];Holloman, Rachel [Holloman.Rachel@epa.gov] | Meloche Amy CAGU [Amy.Meloche@syngenta.com];Shulkin Anna CAGU [anna.shulkin@syngenta.com];john.abbott@syngenta.com;Pocock Mike CHBS [mike.pocock@syngenta.com];Valenti Ted USGR [ted.valenti@syngenta.com] | | Responsive | Release in Full |
| ED_020513A_00000128 | ED_020513A_00000128 | Mccain Patrick USGR [patrick.mccain@syngenta.com] | RE: SYN549522 - Pre-submission consultation meeting - October 18, 2018 Draft meeting notes Follow-up McCain 11-28-18 | 11/28/2018 18:49 | Joyner, Shaja [Joyner.Shaja@epa.gov];Holloman, Rachel [Holloman.Rachel@epa.gov] | Meloche Amy CAGU [Amy.Meloche@syngenta.com];Shulkin Anna CAGU [anna.shulkin@syngenta.com];john.abbott@syngenta.com;Pocock Mike CHBS [mike.pocock@syngenta.com] | | Responsive | Release in Full |
| ED_020513A_00000129 | ED_020513A_00000128 | Mccain Patrick USGR [patrick.mccain@syngenta.com] | FW: SYN549522 - Pre-submission consultation meeting - October 18, 2018 Draft meeting notes Follow-up McCain 11-16-18 | 11/16/2018 20:17 | Joyner, Shaja [Joyner.Shaja@epa.gov] | Holloman, Rachel [Holloman.Rachel@epa.gov];Meloche Amy CAGU [Amy.Meloche@syngenta.com];natalia peranginangin [natalia.peranginangin@syngenta.com] | | Responsive | Release in Full |
| ED_020513A_00000131 | ED_020513A_00000131 | Joyner, Shaja [Joyner.Shaja@epa.gov] | RE: SYN549522 - Pre-submission consultation meeting - October 18, 2018 Draft meeting notes Follow-up McCain 11-28-18 | 11/28/2018 18:55 | Mccain Patrick USGR [patrick.mccain@syngenta.com];Holloman, Rachel [Holloman.Rachel@epa.gov] | Meloche Amy CAGU [Amy.Meloche@syngenta.com];Shulkin Anna CAGU [anna.shulkin@syngenta.com];john.abbott@syngenta.com;Pocock Mike CHBS [mike.pocock@syngenta.com] | | Responsive | Release in Full |
| ED_020513A_00000132 | ED_020513A_00000132 | Mccain Patrick USGR [patrick.mccain@syngenta.com] | RE: SYN549522 - Mean Measured approach to Ecotox studies Syngenta clarification and request for EPA feedback McCain Joyner 2-12-19 | 2/12/2019 21:48 | Joyner, Shaja [Joyner.Shaja@epa.gov];Holloman, Rachel [Holloman.Rachel@epa.gov] | Meloche Amy CAGU [Amy.Meloche@syngenta.com];Shulkin Anna CAGU [anna.shulkin@syngenta.com];john.abbott@syngenta.com;Pocock Mike CHBS [mike.pocock@syngenta.com] | | Responsive | Release in Full |
| ED_020513A_00000133 | ED_020513A_00000132 | | | | | | | Responsive | Release in Full |
| ED_020513A_00000134 | ED_020513A_00000134 | Joyner, Shaja [Joyner.Shaja@epa.gov] | RE: SYN549522 - Mean Measured approach to Ecotox studies Syngenta clarification and request for EPA feedback McCain Joyner 2-12-19 | 2/20/2019 20:34 | Mccain Patrick USGR [patrick.mccain@syngenta.com];Holloman, Rachel [Holloman.Rachel@epa.gov] | Meloche Amy CAGU [Amy.Meloche@syngenta.com];Shulkin Anna CAGU [anna.shulkin@syngenta.com];john.abbott@syngenta.com;Pocock Mike CHBS [mike.pocock@syngenta.com] | | Responsive | Release in Full |
| ED_020513A_00000140 | ED_020513A_00000140 | Joyner, Shaja [Joyner.Shaja@epa.gov] | RE: New Active Ingredient Submission Update - SYN549522 (AKA Cyclobutrifluram) McCain 11-17-20 | 11/18/2020 2:12 | Mccain Patrick USGR [patrick.mccain@syngenta.com];Holloman, Rachel [Holloman.Rachel@epa.gov] | Meloche Amy CAGU [Amy.Meloche@syngenta.com] | | Responsive | Release in Full |
| ED_020513A_00000141 | ED_020513A_00000141 | Mccain Patrick USGR [patrick.mccain@syngenta.com] | New Active Ingredient Submission Update - SYN549522 (AKA Cyclobutrifluram) McCain 11-17-20 | 11/17/2020 14:51 | Holloman, Rachel [Holloman.Rachel@epa.gov];Joyner, Shaja [Joyner.Shaja@epa.gov] | Meloche Amy CAGU [Amy.Meloche@syngenta.com] | | Responsive | Release in Full |
| ED_020513A_00000143 | ED_020513A_00000143 | Mccain Patrick USGR [patrick.mccain@syngenta.com] | New Active Ingredient Submission Update-SYN549522 (AKA Cyclobutrifluram)-Proposed Pre-submission mtg dates McCain 12-10-20 | 12/10/2020 19:47 | Joyner, Shaja [Joyner.Shaja@epa.gov];Holloman, Rachel [Holloman.Rachel@epa.gov];Mellor, Nathan [Mellor.Nathan@epa.gov] | Meloche Amy CAGU [Amy.Meloche@syngenta.com];Pearson Charles USGR [charles.pearson@syngenta.com] | | Responsive | Release in Full |
| ED_020513A_00000144 | ED_020513A_00000144 | Mccain Patrick USGR [patrick.mccain@syngenta.com] | RE: New Active Ingredient Submission Update-SYN549522 (AKA Cyclobutrifluram)-Proposed Pre-submission mtg dates McCain 12-11-20 | 12/11/2020 16:37 | Joyner, Shaja [Joyner.Shaja@epa.gov];Holloman, Rachel [Holloman.Rachel@epa.gov];Mellor, Nathan [Mellor.Nathan@epa.gov] | Meloche Amy CAGU [Amy.Meloche@syngenta.com];Pearson Charles USGR [charles.pearson@syngenta.com] | | Responsive | Release in Full |
| ED_020513A_00000145 | ED_020513A_00000145 | Joyner, Shaja [Joyner.Shaja@epa.gov] | RE: New Active Ingredient Submission Update-SYN549522 (AKA Cyclobutrifluram)-Proposed Pre-submission mtg dates McCain 12-10-20 | 12/11/2020 16:29 | Mccain Patrick USGR [patrick.mccain@syngenta.com];Holloman, Rachel [Holloman.Rachel@epa.gov];Mellor, Nathan [Mellor.Nathan@epa.gov] | Meloche Amy CAGU [Amy.Meloche@syngenta.com];Pearson Charles USGR [charles.pearson@syngenta.com] | | Responsive | Release in Full |
| ED_020513A_00000148 | ED_020513A_00000148 | Holloman, Rachel [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=A3E98C15AD40472BB31AE6E7F8357FBF-HOLLOMAN, RACHEL] | RE: New, Proposed Syngenta active ingredient SYN549522 - request for ChemSac review and opinion followup 6-6-18 | 6/7/2018 20:06 | Mccain Patrick USGR [patrick.mccain@syngenta.com] | Joyner, Shaja [Joyner.Shaja@epa.gov] | | Responsive | Release in Full |
| ED_020513A_00000149 | ED_020513A_00000149 | Holloman, Rachel [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=A3E98C15AD40472BB31AE6E7F8357FBF-HOLLOMAN, RACHEL] | RE: New, Proposed Syngenta active ingredient SYN549522 - request for ChemSac review and opinion followup 6-7-18 | 6/7/2018 21:20 | Mccain Patrick USGR [patrick.mccain@syngenta.com] | Joyner, Shaja [Joyner.Shaja@epa.gov] | | Responsive | Release in Full |

| Bates Begin | Bates End | From | Subject | Date | To | CC | Location | Responsive | Release | Exemption |
|---|---|---|---|---|---|---|---|---|---|---|
| ED_020513A_00000150 | ED_020513A_00000150 | Holloman, Rachel [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=A3E 98C15AD40472BB31AE6E7F8357FBF-HOLLOMAN, RACHEL] | RE: New, Proposed Syngenta active ingredient SYN549522 - request for ChemSac review and opinion followup 6-6-18 | 6/6/2018 23:01 | Mccain Patrick USGR [patrick.mccain@syngenta.com] | Joyner, Shaja [Joyner.Shaja@epa.gov] | | Responsive | Release in Full | |
| ED_020513A_00000151 | ED_020513A_00000151 | Holloman, Rachel [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=A3E 98C15AD40472BB31AE6E7F8357FBF-HOLLOMAN, RACHEL] | RE: New, Proposed Syngenta active ingredient SYN549522 - request for ChemSac review and opinion followup 6-6-18 | 6/7/2018 20:14 | Mccain Patrick USGR [patrick.mccain@syngenta.com] | Joyner, Shaja [Joyner.Shaja@epa.gov] | | Responsive | Release in Full | |
| ED_020513A_00000162 | ED_020513A_00000162 | Mccain Patrick USGR [patrick.mccain@syngenta.com] | RE: Update: Syngenta Presubmission Meeting for SYN549522 Technical | 1/10/2018 22:16 | Joyner, Shaja [Joyner.Shaja@epa.gov] | john.abbott@syngenta.com | | Responsive | Release in Full | |
| ED_020513A_00000163 | ED_020513A_00000163 | Mccain Patrick USGR [patrick.mccain@syngenta.com] | RE: Update: Syngenta Presubmission Meeting for SYN549522 Technical | 1/11/2018 14:06 | Joyner, Shaja [Joyner.Shaja@epa.gov] | john.abbott@syngenta.com | | Responsive | Release in Full | |
| ED_020513A_00000164 | ED_020513A_00000164 | Mccain Patrick USGR [patrick.mccain@syngenta.com] | RE: Update: Syngenta Presubmission Meeting for SYN549522 Technical - followup 1-23-18 | 1/23/2018 19:33 | Joyner, Shaja [Joyner.Shaja@epa.gov] | john.abbott@syngenta.com;Wall Michelle CAGU [michelle.wall@syngenta.com] | | Responsive | Release in Full | |
| ED_020513A_00000165 | ED_020513A_00000164 | | | | | | | Responsive | Release in Full | Ex. 4 - CBI |
| ED_020513A_00000170 | ED_020513A_00000170 | Mccain Patrick USGR [patrick.mccain@syngenta.com] | RE: New, Proposed Syngenta active ingredient SYN549522 - request for ChemSac review and opinion - followup 5-8-18 | 5/8/2018 13:04 | Joyner, Shaja [Joyner.Shaja@epa.gov] | | | Responsive | Release in Full | |
| ED_020513A_00000172 | ED_020513A_00000172 | Munro2, Jamie (HC/SC) [jamie.munro2@canada.ca] | Presub-mission consultation SYN549522; 2017 7224 | 10/17/2018 11:32 | [isabelle.pilote@canada.ca];Keppel-Jones, Katherine (HC/SC) [katherine.keppel-jones@canada.ca];Hill, Katherine (HC/SC) [katherine.hill@canada.ca];Honeyman, Michael (HC/SC) [michael.honeyman@canada.ca];de Luna, Lilian (HC/SC) [lilian.deluna@canada.ca];Joyner, Shaja [Joyner.Shaja@epa.gov];Shulkin Anna CAGU [anna.shulkin@syngenta.com] | [Amy.Meloche@syngenta.com];Hofstra Angela CAGU [angela.hofstra@syngenta.com];Viau, France (HC/SC) [france.viau@canada.ca];Kivi, Michelle (HC/SC) [michelle.kivi@canada.ca];Gui, Lai (HC/SC) [lai.gui@canada.ca];Ndayibagira, Aristocle (HC/SC) [aristocle.ndayibagira@canada.ca];Hart, Connie (HC/SC) [connie.hart@canada.ca] | | Responsive | Release in Full | |
| ED_020513A_00000173 | ED_020513A_00000172 | | | | | | | Responsive | Release in Full | Ex. 4 - CBI |
| ED_020513A_00000174 | ED_020513A_00000172 | | | | | | | Responsive | Release in Full | Ex. 4 - CBI |
| ED_020513A_00000175 | ED_020513A_00000172 | | | | | | | Responsive | Release in Full | Ex. 4 - CBI |
| ED_020513A_00000182 | ED_020513A_00000182 | Joyner, Shaja [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=FF9 34F5760D74EFEAE5AF0F15DFA4B77-SHAJA JOYNER] | RESCHEDULED: Syngenta Presubmission Meeting for SYN549522 Technical | 1/2/2018 12:25 | Metzger, Michael [Metzger.Michael@epa.gov];Nesci, Kimberly [Nesci.Kimberly@epa.gov];Holloman, Rachel [Holloman.Rachel@epa.gov];Balan, Aswathy [Balan.Aswathy@epa.gov];john.abbott@syngenta.com | Rosenblatt, Daniel [Rosenblatt.Dan@epa.gov];Mccain Patrick USGR [patrick.mccain@syngenta.com];michelle.wall@syngenta.com;jamie.munro2@canada.ca;minoli.silva@canada.ca | DCRoomPYS7100/Potomac-Yard-One [DCRoomPYS7100@epa.gov] | Responsive | Release in Full | |
| ED_020513A_00000183 | ED_020513A_00000183 | Joyner, Shaja [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=FF9 34F5760D74EFEAE5AF0F15DFA4B77-SHAJA JOYNER] | Update: Syngenta Presubmission Meeting for SYN549522 Technical | 1/2/2018 15:01 | Metzger, Michael [Metzger.Michael@epa.gov];Nesci, Kimberly [Nesci.Kimberly@epa.gov];Holloman, Rachel [Holloman.Rachel@epa.gov];Balan, Aswathy [Balan.Aswathy@epa.gov];john.abbott@syngenta.com | Rosenblatt, Daniel [Rosenblatt.Dan@epa.gov];Mccain Patrick USGR [patrick.mccain@syngenta.com];michelle.wall@syngenta.com;jamie.munro2@canada.ca;minoli.silva@canada.ca;Shulkin Anna CAGU [anna.shulkin@syngenta.com] | DCRoomPYS7100/Potomac-Yard-One [DCRoomPYS7100@epa.gov] | Responsive | Release in Full | |
| ED_020513A_00000184 | ED_020513A_00000184 | Joyner, Shaja [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=FF9 34F5760D74EFEAE5AF0F15DFA4B77-SHAJA JOYNER] | RE: Update: Syngenta Presubmission Meeting for SYN549522 Technical | 1/11/2018 14:31 | Mccain Patrick USGR [patrick.mccain@syngenta.com] | john.abbott@syngenta.com | | Responsive | Release in Full | |
| ED_020513A_00000185 | ED_020513A_00000185 | Joyner, Shaja [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=FF9 34F5760D74EFEAE5AF0F15DFA4B77-SHAJA JOYNER] | RE: Update: Syngenta Presubmission Meeting for SYN549522 Technical | 1/11/2018 11:51 | Mccain Patrick USGR [patrick.mccain@syngenta.com] | john.abbott@syngenta.com | | Responsive | Release in Full | |
| ED_020513A_00000186 | ED_020513A_00000186 | Joyner, Shaja [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=FF9 34F5760D74EFEAE5AF0F15DFA4B77-SHAJA JOYNER] | RE: Update: Syngenta Presubmission Meeting for SYN549522 Technical - followup 1-23-18 | 1/23/2018 19:56 | Mccain Patrick USGR [patrick.mccain@syngenta.com] | john.abbott@syngenta.com;Wall Michelle CAGU [michelle.wall@syngenta.com] | | Responsive | Release in Full | |
| ED_020513A_00000187 | ED_020513A_00000187 | Joyner, Shaja [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=FF9 34F5760D74EFEAE5AF0F15DFA4B77-SHAJA JOYNER] | Confirmed: Syngenta Presubmission Meeting for SYN549522 Technical | 1/25/2018 19:21 | Metzger, Michael [Metzger.Michael@epa.gov];Nesci, Kimberly [Nesci.Kimberly@epa.gov];Holloman, Rachel [Holloman.Rachel@epa.gov];Balan, Aswathy [Balan.Aswathy@epa.gov];john.abbott@syngenta.com | Rosenblatt, Daniel [Rosenblatt.Dan@epa.gov];Mccain Patrick USGR [patrick.mccain@syngenta.com];michelle.wall@syngenta.com;jamie.munro2@canada.ca;minoli.silva@canada.ca;Shulkin Anna CAGU [anna.shulkin@syngenta.com];Arnold, Elyssa [Arnold.Elyssa@epa.gov];Housenger, Justin [Housenger.Justin@epa.gov];Peffer Richard USGR [richard.peffer@syngenta.com] | DCRoomPYS7100/Potomac-Yard-One [DCRoomPYS7100@epa.gov] | Responsive | Release in Full | |
| ED_020513A_00000188 | ED_020513A_00000187 | | | | | | | Responsive | Release in Full | Ex. 4 - CBI |

| Bates Begin | Bates End | From | Subject | Date | To | CC | Other | Responsive | Release | Exemption |
|---|---|---|---|---|---|---|---|---|---|---|
| ED_020513A_00000189 | ED_020513A_00000189 | Joyner, Shaja [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=FF934F5760D74EFEAE5AF0F15DFA4B77-SHAJA JOYNER] | RE: New, Proposed Syngenta active ingredient SYN549522 - request for ChemSac review and opinion - followup 5-8-18 | 5/10/2018 14:32 | Mccain Patrick USGR [patrick.mccain@syngenta.com] | | | Responsive | Release in Full | |
| ED_020513A_00000190 | ED_020513A_00000190 | Joyner, Shaja [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=FF934F5760D74EFEAE5AF0F15DFA4B77-SHAJA JOYNER] | RE: Request for Pre-submission consultation meeting with EPA/PMRA on SYN549522 McCain Joyner 9-4-18 | 9/5/2018 9:55 | Mccain Patrick USGR [patrick.mccain@syngenta.com] | Holloman, Rachel [Holloman.Rachel@epa.gov];Shulkin Anna CAGU [anna.shulkin@syngenta.com];john.abbott@syngenta.com | | Responsive | Release in Full | |
| ED_020513A_00000191 | ED_020513A_00000191 | Joyner, Shaja [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=FF934F5760D74EFEAE5AF0F15DFA4B77-SHAJA JOYNER] | Re: Updated Syngenta tox presentation for Pre-submission consultation meeting with EPA/PMRA on SYN549522 McCain 10-16-18 | 10/17/2018 13:06 | Mccain Patrick USGR [patrick.mccain@syngenta.com] | | | Responsive | Release in Full | |
| ED_020513A_00000193 | ED_020513A_00000193 | Joyner, Shaja [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=FF934F5760D74EFEAE5AF0F15DFA4B77-SHAJA JOYNER] | RE: SYN549522 - New nematicide/fungicide Active Ingredient, Update and Questions McCain 5-26-20 CONFIDENTIAL | 5/26/2020 21:27 | Mccain Patrick USGR [patrick.mccain@syngenta.com] | Meloche Amy CAGU [Amy.Meloche@syngenta.com];Holloman, Rachel [Holloman.Rachel@epa.gov];Balan, Aswathy [Balan.Aswathy@epa.gov];Mellor, Nathan [Mellor.Nathan@epa.gov] | | Responsive | Release in Full | Ex. 4 - CBI |
| ED_020513A_00000194 | ED_020513A_00000194 | Joyner, Shaja [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=FF934F5760D74EFEAE5AF0F15DFA4B77-SHAJA JOYNER] | RE: New Active Ingredient Submission Update - SYN549522 (AKA Cyclobutrifluram) McCain 11-17-20 | 11/18/2020 2:12 | Mccain Patrick USGR [patrick.mccain@syngenta.com];Holloman, Rachel [Holloman.Rachel@epa.gov] | Meloche Amy CAGU [Amy.Meloche@syngenta.com] | | Responsive | Release in Full | |
| ED_020513A_00000195 | ED_020513A_00000195 | Joyner, Shaja [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=FF934F5760D74EFEAE5AF0F15DFA4B77-SHAJA JOYNER] | RE: New Active Ingredient Submission Update - SYN549522 (AKA Cyclobutrifluram)-Proposed Pre-submission mtg dates McCain 12-10-20 | 12/11/2020 16:29 | Mccain Patrick USGR [patrick.mccain@syngenta.com];Holloman, Rachel [Holloman.Rachel@epa.gov];Mellor, Nathan [Mellor.Nathan@epa.gov] | Meloche Amy CAGU [Amy.Meloche@syngenta.com];Pearson Charles USGR [charles.pearson@syngenta.com] | | Responsive | Release in Full | |
| ED_020513A_00000196 | ED_020513A_00000196 | Munro2, Jamie (HC/SC) [jamie.munro2@canada.ca] | Presub-mission consultation SYN549522; 2017-7224 | 9/12/2018 12:05 | [jamie.munro2@canada.ca];Pilote, Isabelle (HC/SC) [isabelle.pilote@canada.ca];Keppel-Jones, Katherine (HC/SC) [katherine.keppel-jones@canada.ca];Hill, Katherine (HC/SC) [katherine.hill@canada.ca];Honeyman, Michael (HC/SC) [michael.honeyman@canada.ca];de Luna, Lilian (HC/SC) [lilian.deluna@canada.ca];Joyner, Shaja [Joyner.Shaja@epa.gov];Shulkin Anna CAGU [anna.shulkin@syngenta.com] | Meloche Amy CAGU [Amy.Meloche@syngenta.com];Hofstra Angela CAGU [angela.hofstra@syngenta.com];Viau, France (HC/SC) [france.viau@canada.ca];Kivi, Michelle (HC/SC) [michelle.kivi@canada.ca];Gui, Lai (HC/SC) [lai.gui@canada.ca];Ndayibagira, Aristocle (HC/SC) [aristocle.ndayibagira@canada.ca];Hart, Connie (HC/SC) [connie.hart@canada.ca] | HC CONF NCR-Tupper-2720 Riverside-C565-Computer CONF SC [hc.conf-ncr-tupper-2720riverside-c565-computer-conf.sc@canada.ca] | Responsive | Release in Full | |
| ED_020513A_00000197 | ED_020513A_00000196 | | | | | | | Responsive | Release in Full | Ex. 4 - CBI |
| ED_020513A_00000198 | ED_020513A_00000196 | | | | | | | Responsive | Release in Full | Ex. 4 - CBI |
| ED_020513A_00000199 | ED_020513A_00000196 | | | | | | | Responsive | Release in Full | Ex. 4 - CBI |
| ED_020513A_00000202 | ED_020513A_00000202 | Breeden-Alemi, Julie [Breeden-Alemi.Julie@epa.gov] | RE: Reduced Risk Pre-consultation meeting request with EPA - confidential | 11/19/2018 16:01 | john.abbott@syngenta.com | Rate, Debra [Rate.Debra@epa.gov];IVB1 [IVB1@epa.gov] | | Responsive | Release in Full | Ex. 4 - CBI |
| ED_020513A_00000203 | ED_020513A_00000203 | Abbott John USGR [john.abbott@syngenta.com] | RE: Reduced Risk Pre-consultation meeting request with EPA - confidential | 11/26/2018 17:25 | Breeden-Alemi, Julie [Breeden-Alemi.Julie@epa.gov] | Rate, Debra [Rate.Debra@epa.gov];IVB1 [IVB1@epa.gov];Pyles Sharlyne USGR [sharlyne.pyles@syngenta.com];Mccain Patrick USGR [patrick.mccain@syngenta.com] | | Responsive | Release in Full | Ex. 4 - CBI |
| ED_020513A_00000204 | ED_020513A_00000203 | | | | | | | Responsive | Release in Full | Ex. 4 - CBI |
| ED_020513B_00000005 | ED_020513B_00000005 | Pearson Charles USGR [charles.pearson@syngenta.com] | Reduced Risk submissions from Syngenta | 10/5/2021 14:50 | Johnson, Marion [Johnson.Marion@epa.gov] | | | Responsive | Release in Full | |
| ED_020513B_00000007 | ED_020513B_00000007 | Pearson Charles USGR [charles.pearson@syngenta.com] | Reduced risk meetings for Syngenta products | 12/10/2021 20:58 | Johnson, Marion [Johnson.Marion@epa.gov] | | | Responsive | Release in Full | |
| ED_020513B_00000035 | ED_020513B_00000035 | Laird Patsy USGR [patsy.laird@syngenta.com] | 100-RTLR (A24325 ST) - version B with label corrections | 7/31/2025 14:39 | Escobar, Hector [Escobar.Hector@epa.gov] | mgmt2 data USGR [data.mgmt2@syngenta.com];Mellor, Nathan [Mellor.Nathan@epa.gov] | | Responsive | Release in Full | |
| ED_020513B_00000036 | ED_020513B_00000035 | | | | | | | Responsive | Release in Full | |
| ED_020513B_00000037 | ED_020513B_00000035 | | | | | | | Responsive | Release in Full | |
| ED_020513B_00000038 | ED_020513B_00000038 | Abbott John USGR [john.abbott@syngenta.com] | RE: Reduced Risk Pre-consultation meeting request with EPA - confidential | 2/27/2019 15:00 | Breeden-Alemi, Julie [Breeden-Alemi.Julie@epa.gov];Mellor, Nathan [Mellor.Nathan@epa.gov] | | | Responsive | Release in Full | |
| ED_020513B_00000039 | ED_020513B_00000039 | Abbott John USGR [john.abbott@syngenta.com] | Re: Reduced Risk Pre-consultation meeting request with EPA - confidential | 3/19/2019 13:40 | Mellor, Nathan [Mellor.Nathan@epa.gov] | | | Responsive | Release in Full | Ex. 4 - CBI |
| ED_020513B_00000040 | ED_020513B_00000040 | Abbott John USGR [john.abbott@syngenta.com] | RE: Reduced Risk Pre-consultation meeting request with EPA - confidential | 3/18/2019 21:24 | Breeden-Alemi, Julie [Breeden-Alemi.Julie@epa.gov];Mellor, Nathan [Mellor.Nathan@epa.gov] | | | Responsive | Release in Full | Ex. 4 - CBI |
| ED_020513B_00000041 | ED_020513B_00000041 | Abbott John USGR [john.abbott@syngenta.com] | Info for syngenta meeting | 5/3/2019 21:22 | Mellor, Nathan [Mellor.Nathan@epa.gov] | | | Responsive | Release in Full | |
| ED_020513B_00000042 | ED_020513B_00000041 | | | | | | | Responsive | Release in Full | Ex. 4 - CBI |

| | | From | Subject | Date | To | CC | | Responsive | Disposition | Exemption |
|---|---|---|---|---|---|---|---|---|---|---|
| ED_020513B_00000043 | ED_020513B_00000043 | Mccain Patrick USGR [patrick.mccain@syngenta.com] | RE: New Active Ingredient Submission Update-SYN549522 (AKA Cyclobutrifluram)-Proposed Pre-submission mtg dates McCain 1-22-21 | 1/22/2021 18:38 | Mellor, Nathan [Mellor.Nathan@epa.gov] | | | Responsive | Release in Full | |
| ED_020513B_00000044 | ED_020513B_00000044 | Mccain Patrick USGR [patrick.mccain@syngenta.com] | RE: New Active Ingredient Submission Update-SYN549522 (AKA Cyclobutrifluram)-Proposed Pre-submission mtg dates McCain 1-22-21 | 1/22/2021 13:42 | Mellor, Nathan [Mellor.Nathan@epa.gov] | | | Responsive | Release in Full | |
| ED_020513B_00000045 | ED_020513B_00000045 | Mccain Patrick USGR [patrick.mccain@syngenta.com] | RE: SYN549522 (AKA Cyclobutrifluram)-Reduced Risk Pre-submission mtg - Quick follow-up McCain 2-10-21 | 2/10/2021 15:45 | Mellor, Nathan [Mellor.Nathan@epa.gov] | Pearson Charles USGR [charles.pearson@syngenta.com];Ireland Dale USRS [dale.ireland@syngenta.com];Hamill Jon USGR [jon.hamill@syngenta.com];James J R USGR [j_r.james@syngenta.com] | | Responsive | Release in Full | |
| ED_020513B_00000047 | ED_020513B_00000047 | Mccain Patrick USGR [patrick.mccain@syngenta.com] | RE: Tymirium Discussion | 2/16/2021 21:59 | Mellor, Nathan [Mellor.Nathan@epa.gov] | | | Responsive | Release in Full | |
| ED_020513B_00000048 | ED_020513B_00000048 | Mccain Patrick USGR [patrick.mccain@syngenta.com] | Tymirium Reduced Risk Discussion Syngenta feedback 2-17-21 | 2/17/2021 22:06 | Mellor, Nathan [Mellor.Nathan@epa.gov] | Suarez, Mark [Suarez.Mark@epa.gov];Mallampalli, Nikhil [Mallampalli.Nikhil@epa.gov];Balan, Aswathy [Balan.Aswathy@epa.gov];Holloman, Rachel [Holloman.Rachel@epa.gov];Ireland Dale USRS [dale.ireland@syngenta.com];Pearson Charles USGR [charles.pearson@syngenta.com];James J R USGR [j_r.james@syngenta.com] | | Responsive | Release in Full | |
| ED_020513B_00000050 | ED_020513B_00000050 | Mccain Patrick USGR [patrick.mccain@syngenta.com] | RE: Tymirium Reduced Risk Discussion Syngenta feedback 2-17-21 | 2/18/2021 14:14 | Mellor, Nathan [Mellor.Nathan@epa.gov] | Pearson Charles USGR [charles.pearson@syngenta.com];Ireland Dale USRS [dale.ireland@syngenta.com];James J R USGR [j_r.james@syngenta.com] | | Responsive | Release in Full | |
| ED_020513B_00000051 | ED_020513B_00000051 | Mccain Patrick USGR [patrick.mccain@syngenta.com] | FW: Tymirium Reduced Risk Discussion Syngenta feedback 2-22-21 | 2/22/2021 14:35 | Mellor, Nathan [Mellor.Nathan@epa.gov] | | | Responsive | Release in Full | |
| ED_020513B_00000053 | ED_020513B_00000053 | Mccain Patrick USGR [patrick.mccain@syngenta.com] | FW: Tymirium Reduced Risk Discussion Syngenta feedback 2-22-21 | 2/22/2021 21:55 | Mellor, Nathan [Mellor.Nathan@epa.gov] | | | Responsive | Release in Full | |
| ED_020513B_00000054 | ED_020513B_00000054 | Mccain Patrick USGR [patrick.mccain@syngenta.com] | RE: Tymirium Reduced Risk Discussion Syngenta feedback 2-22-21 | 2/22/2021 21:52 | Mellor, Nathan [Mellor.Nathan@epa.gov] | | | Responsive | Release in Full | |
| ED_020513B_00000057 | ED_020513B_00000057 | Mccain Patrick USGR [patrick.mccain@syngenta.com] | RE: Tymirium Reduced Risk Discussion Syngenta feedback 2-22-21 | 2/22/2021 21:48 | Mellor, Nathan [Mellor.Nathan@epa.gov] | | | Responsive | Release in Full | |
| ED_020513B_00000059 | ED_020513B_00000059 | Mccain Patrick USGR [patrick.mccain@syngenta.com] | RE: Picarbutrazox Reduced Risk McCain 5-4-21 | 5/4/2021 19:58 | Mellor, Nathan [Mellor.Nathan@epa.gov] | | | Responsive | Release in Full | |
| ED_020513B_00000068 | ED_020513B_00000068 | Mccain Patrick USGR [patrick.mccain@syngenta.com] | RE: TYMIRIUM "1-pager" Reduced Risk competitor rationale PRIVELEGED & CONFIDENTIAL 5-20-21 | 5/20/2021 18:40 | Mellor, Nathan [Mellor.Nathan@epa.gov] | Suarez, Mark [Suarez.Mark@epa.gov] | | Responsive | Release in Full | Ex. 4 - CBI |
| ED_020513B_00000070 | ED_020513B_00000070 | Mccain Patrick USGR [patrick.mccain@syngenta.com] | RE: TYMIRIUM "1-pager" Reduced Risk competitor rationale PRIVELEGED & CONFIDENTIAL 6-1-21 | 6/1/2021 17:15 | Suarez, Mark [Suarez.Mark@epa.gov];Mellor, Nathan [Mellor.Nathan@epa.gov] | | | Responsive | Release in Full | |
| ED_020513B_00000071 | ED_020513B_00000071 | Mccain Patrick USGR [patrick.mccain@syngenta.com] | RE: TYMIRIUM "1-pager" Reduced Risk competitor rationale PRIVELEGED & CONFIDENTIAL 6-1-21 | 6/1/2021 15:48 | Mellor, Nathan [Mellor.Nathan@epa.gov] | Suarez, Mark [Suarez.Mark@epa.gov] | | Responsive | Release in Full | |
| ED_020513B_00000073 | ED_020513B_00000073 | Suarez, Mark [Suarez.Mark@epa.gov] | RE: TYMIRIUM "1-pager" Reduced Risk competitor rationale PRIVELEGED & CONFIDENTIAL 6-1-21 | 6/1/2021 16:02 | Mccain Patrick USGR [patrick.mccain@syngenta.com];Mellor, Nathan [Mellor.Nathan@epa.gov] | | | Responsive | Release in Full | |
| ED_020513B_00000074 | ED_020513B_00000074 | Mccain Patrick USGR [patrick.mccain@syngenta.com] | RE: Picarbutrazox Reduced Risk McCain-follow-up 6-9-21 | 6/9/2021 14:22 | Mellor, Nathan [Mellor.Nathan@epa.gov] | | | Responsive | Release in Full | |
| ED_020513B_00000076 | ED_020513B_00000076 | Mccain Patrick USGR [patrick.mccain@syngenta.com] | RE: Picarbutrazox Reduced Risk follow-up Mellor 6-10-21 | 6/10/2021 15:19 | Mellor, Nathan [Mellor.Nathan@epa.gov] | | | Responsive | Release in Full | |
| ED_020513B_00000077 | ED_020513B_00000077 | Mccain Patrick USGR [patrick.mccain@syngenta.com] | RE: Picarbutrazox Reduced Risk McCain-follow-up 6-10-21 | 6/10/2021 13:57 | Mellor, Nathan [Mellor.Nathan@epa.gov] | | | Responsive | Release in Full | |
| ED_020513B_00000078 | ED_020513B_00000078 | Mccain Patrick USGR [patrick.mccain@syngenta.com] | RE: Picarbutrazox Reduced Risk follow-up Mellor 6-22-21 | 6/22/2021 17:36 | Mellor, Nathan [Mellor.Nathan@epa.gov] | | | Responsive | Release in Full | |
| ED_020513B_00000079 | ED_020513B_00000079 | Mccain Patrick USGR [patrick.mccain@syngenta.com] | RE: TYMIRIUM "1-pager" Reduced Risk competitor rationale PRIVELEGED & CONFIDENTIAL-status update 6-30-21 | 6/30/2021 19:13 | Suarez, Mark [Suarez.Mark@epa.gov];Mellor, Nathan [Mellor.Nathan@epa.gov] | | | Responsive | Release in Full | |
| ED_020513B_00000080 | ED_020513B_00000080 | Pearson Charles USGR [charles.pearson@syngenta.com] | RE: Meeting about Syngenta Priorities | 7/19/2021 18:22 | Mellor, Nathan [Mellor.Nathan@epa.gov] | | | Responsive | Release in Full | |
| ED_020513B_00000081 | ED_020513B_00000081 | Pearson Charles USGR [charles.pearson@syngenta.com] | RE: isocycloseram reduced risk meeting feedback | 12/2/2021 14:17 | Mellor, Nathan [Mellor.Nathan@epa.gov] | Pyles Sharlyne USGR [sharlyne.pyles@syngenta.com];Mccain Patrick USGR [patrick.mccain@syngenta.com] | | Responsive | Release in Full | |
| ED_020513B_00000107 | ED_020513B_00000107 | Mellor, Nathan [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=A70B0260820040EA812E4ED704C050CA-MELLOR, NAT] | RE: Reduced Risk Pre-consultation meeting request with EPA - confidential | 3/19/2019 12:39 | Abbott John USGR [john.abbott@syngenta.com] | | | Responsive | Release in Full | Ex. 4 - CBI |
| ED_020513B_00000109 | ED_020513B_00000109 | Mellor, Nathan [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=A70B0260820040EA812E4ED704C050CA-MELLOR, NAT] | RE: New Active Ingredient Submission Update-SYN549522 (AKA Cyclobutrifluram)-Proposed Pre-submission mtg dates McCain 12-15-20 | 1/22/2021 12:42 | Mccain Patrick USGR [patrick.mccain@syngenta.com] | | | Responsive | Release in Full | |

| Bates Begin | Bates End | From | Subject | Date | To | CC | | Status | Release | Exemption |
|---|---|---|---|---|---|---|---|---|---|---|
| ED_020513B_00000110 | ED_020513B_00000110 | Mellor, Nathan [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=A70 B0260820040EA812E4ED704C050CA-MELLOR, NAT] | RE: New Active Ingredient Submission Update-SYN549522 (AKA Cyclobutrifluram)-Proposed Pre-submission mtg dates McCain 1-22-21 | 1/22/2021 18:24 | Mccain Patrick USGR [patrick.mccain@syngenta.com] | | | Responsive | Release in Full | |
| ED_020513B_00000112 | ED_020513B_00000112 | Mellor, Nathan [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=A70 B0260820040EA812E4ED704C050CA-MELLOR, NAT] | FW: Cyclobutrifluram (AKA SYN549522 and TYMIRIUM) Reduced Risk Pre-submission meeting | 2/10/2021 16:51 | Khan, Faruque [Khan.Faruque@epa.gov];Eckel, William [Eckel.William@epa.gov];Suarez, Mark [Suarez.Mark@epa.gov];Mallampalli, Nikhil [Mallampalli.Nikhil@epa.gov];Phang, Whang [Phang.Whang@epa.gov];Wilson, Melinda [wilson.melinda@epa.gov] | | | Responsive | Release in Full | |
| ED_020513B_00000114 | ED_020513B_00000112 | | | | | | | Responsive | Release in Full | Ex. 4 - CBI |
| ED_020513B_00000115 | ED_020513B_00000112 | | | | | | | Responsive | Release in Full | Ex. 4 - CBI |
| ED_020513B_00000116 | ED_020513B_00000112 | | | | | | | Responsive | Release in Full | Ex. 4 - CBI |
| ED_020513B_00000117 | ED_020513B_00000117 | Mellor, Nathan [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=A70 B0260820040EA812E4ED704C050CA-MELLOR, NAT] | Tymirium Discussion | 2/16/2021 21:55 | Mccain Patrick USGR [patrick.mccain@syngenta.com] | Suarez, Mark [Suarez.Mark@epa.gov];Mallampalli, Nikhil [Mallampalli.Nikhil@epa.gov];Balan, Aswathy [Balan.Aswathy@epa.gov];Holloman, Rachel [Holloman.Rachel@epa.gov] | | Responsive | Release in Full | |
| ED_020513B_00000118 | ED_020513B_00000118 | Mellor, Nathan [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=A70 B0260820040EA812E4ED704C050CA-MELLOR, NAT] | RE: Tymirium Reduced Risk Discussion Syngenta feedback 2-17-21 | 2/18/2021 12:31 | Mccain Patrick USGR [patrick.mccain@syngenta.com] | | | Responsive | Release in Full | |
| ED_020513B_00000119 | ED_020513B_00000119 | Mellor, Nathan [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=A70 B0260820040EA812E4ED704C050CA-MELLOR, NAT] | Cyclobutrifluram Reduced Risk Discussion with Syngenta | 2/22/2021 21:50 | Mccain Patrick USGR [patrick.mccain@syngenta.com] | | | Responsive | Release in Full | |
| ED_020513B_00000120 | ED_020513B_00000120 | Mellor, Nathan [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=A70 B0260820040EA812E4ED704C050CA-MELLOR, NAT] | RE: Tymirium Reduced Risk Discussion Syngenta feedback 2-22-21 | 2/22/2021 21:51 | Mccain Patrick USGR [patrick.mccain@syngenta.com] | | | Responsive | Release in Full | |
| ED_020513B_00000121 | ED_020513B_00000121 | Mellor, Nathan [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=A70 B0260820040EA812E4ED704C050CA-MELLOR, NAT] | Cyclobutrifluram Reduced Risk Discussion with Syngenta | 2/22/2021 19:48 | : Pearson Charles USGR [charles.pearson@syngenta.com];Ireland Dale USRS [dale.ireland@syngenta.com];James J R USGR [j_r.james@syngenta.com] | | | Responsive | Release in Full | |
| ED_020513B_00000122 | ED_020513B_00000122 | Mellor, Nathan [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=A70 B0260820040EA812E4ED704C050CA-MELLOR, NAT] | RE: Tymirium Reduced Risk Discussion Syngenta feedback 2-22-21 | 2/23/2021 10:22 | Mccain Patrick USGR [patrick.mccain@syngenta.com] | | | Responsive | Release in Full | |
| ED_020513B_00000123 | ED_020513B_00000123 | Mellor, Nathan [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=A70 B0260820040EA812E4ED704C050CA-MELLOR, NAT] | RE: Tymirium Reduced Risk Discussion Syngenta feedback 2-22-21 | 2/22/2021 19:50 | Mccain Patrick USGR [patrick.mccain@syngenta.com] | | | Responsive | Release in Full | |
| ED_020513B_00000124 | ED_020513B_00000124 | Mellor, Nathan [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=A70 B0260820040EA812E4ED704C050CA-MELLOR, NAT] | RE: TYMIRIUM "1-pager" Reduced Risk competitor rationale PRIVELEGED & CONFIDENTIAL 6-1-21 | 6/1/2021 16:20 | Suarez, Mark [Suarez.Mark@epa.gov];Mccain Patrick USGR [patrick.mccain@syngenta.com] | | | Responsive | Release in Full | |
| ED_020513B_00000125 | ED_020513B_00000125 | Mellor, Nathan [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=A70 B0260820040EA812E4ED704C050CA-MELLOR, NAT] | RE: Picarbutrazox Reduced Risk McCain-follow-up 6-9-21 | 6/10/2021 10:58 | Mccain Patrick USGR [patrick.mccain@syngenta.com] | | | Responsive | Release in Full | |
| ED_020513B_00000126 | ED_020513B_00000126 | Mellor, Nathan [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=A70 B0260820040EA812E4ED704C050CA-MELLOR, NAT] | RE: Picarbutrazox Reduced Risk McCain-follow-up 6-10-21 | 6/10/2021 15:07 | Mccain Patrick USGR [patrick.mccain@syngenta.com] | | | Responsive | Release in Full | |
| ED_020513C_00000002 | ED_020513C_00000002 | Mccain Patrick USGR [patrick.mccain@syngenta.com] | RE: SYN549522 Meeting EPA Toxicologist | 1/6/2021 15:10 | Holloman, Rachel [Holloman.Rachel@epa.gov] | Joyner, Shaja [Joyner.Shaja@epa.gov];Balan, Aswathy [Balan.Aswathy@epa.gov] | | Responsive | Release in Full | |
| ED_020513C_00000003 | ED_020513C_00000003 | Holloman, Rachel [Holloman.Rachel@epa.gov] | SYN549522 Meeting EPA Toxicologist | 1/6/2021 13:16 | Mccain Patrick USGR [patrick.mccain@syngenta.com] | Joyner, Shaja [Joyner.Shaja@epa.gov];Balan, Aswathy [Balan.Aswathy@epa.gov] | | Responsive | Release in Full | |
| ED_020513C_00000004 | ED_020513C_00000004 | Mccain Patrick USGR [patrick.mccain@syngenta.com] | RE: SYN549522 Meeting EPA Toxicologist 1-12-21 | 1/12/2021 22:14 | Holloman, Rachel [Holloman.Rachel@epa.gov] | Joyner, Shaja [Joyner.Shaja@epa.gov];Balan, Aswathy [Balan.Aswathy@epa.gov];Meloche Amy CAGU [Amy.Meloche@syngenta.com] | | Responsive | Release in Full | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| ED_020513C_00000007 | ED_020513C_00000007 | Gardner, David (he/him/his) [Gardner.David@epa.gov] | RE: Updated Slides | 2/21/2024 18:11 | McCaskill Amy USGR [Amy.McCaskill@syngenta.com] | Cain, Tamica [Cain.Tamica@epa.gov];Rate, Debra [Rate.Debra@epa.gov];Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Alexander Odette USGR [odette.alexander@syngenta.com] | | Responsive | Release in Full | |
| ED_020513C_00000032 | ED_020513C_00000032 | Gardner, David (he/him/his) [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=F3F4165FAEAD4501B3A75B692A07AF9F-GARDNER, DA] | Cyclobutrifluram follow up meeting with CSI/Syngenta: AMMPS tool | 2/1/2024 20:27 | [Gardner.David@epa.gov];Cain, Tamica [Cain.Tamica@epa.gov];Rate, Debra [Rate.Debra@epa.gov];Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov];Housenger, Justin [Housenger.Justin@epa.gov];Mroz, Ryan [Mroz.Ryan@epa.gov];Smith, Latasha [Smith.Latasha@epa.gov];Barrett, Dena (she/her/hers) [Barrett.Dena@epa.gov];lduzy@complianceservices.com;aclawson@complianceservices.com;john.abbott@syngenta.com;jonathan.nicolas@syngenta.com;tony.burd@syngenta.com; darian.Blanchard@syngenta.com | McCaskill Amy USGR [Amy.McCaskill@syngenta.com] | DCRoomEast5227 [DCRoomEast5227@epa.gov] | Responsive | Release in Full | |
| ED_020513C_00000033 | ED_020513C_00000032 | | | | | | | Responsive | Release in Full | Ex. 4 - CBI |
| ED_020513C_00000035 | ED_020513C_00000035 | Meadows, Sarah [Meadows.Sarah@epa.gov] | Reduced Risk Voting Meeting for Cyclobutrifluram (1/2 - Syngenta's Presentation) | 4/13/2022 18:17 | Meadows, Sarah [Meadows.Sarah@epa.gov];Breeden-Alemi, Julie [Breeden-Alemi.Julie@epa.gov];Rate, Debra [Rate.Debra@epa.gov];Mellor, Nathan [Mellor.Nathan@epa.gov];Demers, Lindsay [Demers.Lindsay@epa.gov];Ulrich, Kevin [ulrich.kevin@epa.gov];Boukedes, Alexandra [boukedes.alexandra@epa.gov];Mabon, Joseph [mabon.joseph@epa.gov];Parker, James [Parker.James@epa.gov];Mallampalli, Nikhil [Mallampalli.Nikhil@epa.gov];Suarez, Mark [Suarez.Mark@epa.gov];Wilson, Melinda [wilson.melinda@epa.gov];Mercado, Minerva [Mercado.Minerva@epa.gov];Joyce, Jessica [joyce.jessica@epa.gov];Niesen, Meghann [Niesen.Meghann@epa.gov];Varco, Michael [varco.michael@epa.gov];Bergquist, Peter [Bergquist.Peter@epa.gov];Schaible, Stephen [Schaible.Stephen@epa.gov] | Mccain Patrick USGR [patrick.mccain@syngenta.com];Peranginangin Natalia USGR [natalia.peranginangin@syngenta.com];Munday Michael USGR [michael.munday@syngenta.com];Pearson Charles USGR [charles.pearson@syngenta.com];Hofstra Angela CAGU [angela.hofstra@syngenta.com];Wiepke Tom USGR [tom.wiepke@syngenta.com];Ireland Dale USRS [dale.ireland@syngenta.com];Rosenblatt, Daniel [Rosenblatt.Dan@epa.gov];jamie.munro@hc-sc.gc.ca;kamerine.gardam@hc-sc.gc.ca;Holloman, Rachel [Holloman.Rachel@epa.gov];Maul Jonathan USGR [jonathan.maul@syngenta.com];Ryan Natalia USRE [Natalia.Ryan@syngenta.com];Shulkin Anna CAGU [anna.shulkin@syngenta.com];Scott, Megan [Scott.Megan@epa.gov];Hendrick, Lindsey [hendrick.lindsey@epa.gov];Housenger, Justin [Housenger.Justin@epa.gov];Mroz, Ryan [Mroz.Ryan@epa.gov];Smith, Latasha [Smith.Latasha@epa.gov];Bridges, Melissa [bridges.melissa@epa.gov];Barrett, Dena | | Responsive | Release in Full | |
| ED_020513C_00000036 | ED_020513C_00000035 | | | | | | | Responsive | Release in Full | Ex. 4 - CBI |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| ED_020513C_00000061 | ED_020513C_00000061 | Meadows, Sarah [Meadows.Sarah@epa.gov] | | Reduced Risk Voting Meeting for Cyclobutrifluram (1/2 - Syngenta's Presentation) | 4/7/2022 17:33 | Meadows, Sarah [Meadows.Sarah@epa.gov];Breeden-Alemi, Julie [Breeden-Alemi.Julie@epa.gov];Rate, Debra [Rate.Debra@epa.gov];Mellor, Nathan [Mellor.Nathan@epa.gov];Demers, Lindsay [Demers.Lindsay@epa.gov];Ulrich, Kevin [ulrich.kevin@epa.gov];Boukedes, Alexandra [boukedes.alexandra@epa.gov];Mabon, Joseph [mabon.joseph@epa.gov];Parker, James [Parker.James@epa.gov];Mallampalli, Nikhil [Mallampalli.Nikhil@epa.gov];Suarez, Mark [Suarez.Mark@epa.gov];Wilson, Melinda [wilson.melinda@epa.gov];Mercado, Minerva [Mercado.Minerva@epa.gov];Joyce, Jessica [joyce.jessica@epa.gov];Niesen, Meghann [Niesen.Meghann@epa.gov];Varco, Michael [varco.michael@epa.gov];Bergquist, Peter [Bergquist.Peter@epa.gov];Schaible, Stephen [Schaible.Stephen@epa.gov] | Mccain Patrick USGR [patrick.mccain@syngenta.com];Peranginangin Natalia USGR [natalia.peranginangin@syngenta.com];Munday Michael USGR [michael.munday@syngenta.com];Pearson Charles USGR [charles.pearson@syngenta.com];Hofstra Angela CAGU [angela.hofstra@syngenta.com];Wiepke Tom USGR [tom.wiepke@syngenta.com];Ireland Dale USRS [dale.ireland@syngenta.com];Rosenblatt, Daniel [Rosenblatt.Dan@epa.gov];jamie.munro@hc-sc.gc.ca;kamerine.gardam@hc-sc.gc.ca;Holloman, Rachel [Holloman.Rachel@epa.gov];Maul Jonathan USGR [jonathan.maul@syngenta.com];Ryan Natalia USRE [Natalia.Ryan@syngenta.com];Shulkin Anna CAGU [anna.shulkin@syngenta.com];Scott, Megan [Scott.Megan@epa.gov];Hendrick, Lindsey [hendrick.lindsey@epa.gov];Housenger, Justin [Housenger.Justin@epa.gov];Mroz, Ryan [Mroz.Ryan@epa.gov];Smith, Latasha [Smith.Latasha@epa.gov];Bridges, Melissa [bridges.melissa@epa.gov];Barrett, Dena | | Responsive | Release in Full | |
| ED_020513C_00000062 | ED_020513C_00000061 | | | | | | | | Responsive | Release in Full | Ex. 4 - CBI |
| ED_020513C_00000072 | ED_020513C_00000072 | McCaskill Amy USGR [Amy.McCaskill@syngenta.com] | EFED ESA Committee | | 2/19/2025 15:20 | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov] | | | Responsive | Release in Full | |
| ED_020513C_00000073 | ED_020513C_00000073 | McCaskill Amy USGR [Amy.McCaskill@syngenta.com] | | | 9/4/2025 14:20 | Negron-Encarnacion, Ideliz [Negron-Encarnacion.Ideliz@epa.gov] | | | Responsive | Release in Full | |

| Cyclobutrifluram Generic Data MRIDs | | |
|---|---|---|
| *Entries highlighted in yellow indicate potential CBI* | | |

| Filename | Date of Document | Document Description |
|---|---|---|
| 51459711_SYN549522-FS--A22417C----The-In-Vitro-Percutane.pdf | 7/15/2021 | SYN549522 FS (A22417C) - The In Vitro Percutaneous Absorption of Radiolabelled SYN549522 in Concentrate Formulation and Two In-Use Dilutions Through Human Split-Thickness Skin |
| 51459510_SYN549522-SC-450--A22011B----The-In-Vitro-Percu.pdf | 8/16/2021 | SYN549522 SC 450 (A22011B) - The In Vitro Percutaneous Absorption of Radiolabelled SYN549522 in Concentrate Formulation and Two In-Use Dilutions Through Human Split-Thickness Skin |
| 51459712_SYN549522-FS--A22417B----The-In-Vitro-Percutane.pdf | 8/16/2021 | SYN549522 FS (A22417B) - The In Vitro Percutaneous Absorption of Radiolabelled SYN549522 in a Concentrate Formulation and One In-Use Dilution Through Human Split-Thickness Skin |
| 51459306_Method-Validation-of-QuEChERS-method-EN-15662-2.pdf | 9/24/2021 | Method Validation of QuEChERS method EN 15662:2018 for the Determination of SYN549522 and its Metabolites SYN510260 and SYN510275 in Representative Crops |
| 51459307_SYN549522---QuEChERS-Method-GRM076-10A-for-the-.pdf | 9/24/2021 | SYN549522 - QuEChERS Method GRM076.10A for the Determination of SYN549522 and its Metabolite SYN510275 in Commodities of Animal Origin |
| 51459309_SYN549522---Analytical-Method-GRM076-07A-for-th.pdf | 9/24/2021 | SYN549522 - Analytical Method GRM076.07A for the Determination of SYN549522 and its Metabolites SYN510260 and SYN510275 in Crops |
| 51459310_SYN549522--Validation-of-Analytical-Methods-GR.pdf | 9/24/2021 | SYN549522 - Validation of Analytical Methods GRM076.07A and GRM076.11A for the Determination of Residues of SYN549522 and Its Metabolites SYN510275, SYN510260 and Conjugated SYN549104 in Crops by LC-MS/MS |
| 51459311_SYN549522-Analytical-Method-GRM076-06A-for-the-.pdf | 9/24/2021 | SYN549522 AnalyticalMethodGRM076.06A for the Determination of SYN549522 in Transferrable Turf Residue Samples |
| 51459312_SYN549522---Residue-Analytical-Method--GRM076-0.pdf | 9/24/2021 | SYN549522 - Residue Analytical Method (GRM076.05A) for the Determination of SYN549522 in Pollinator Matrices by LC-MS/MS |
| 51459314_TK0286581 COMBINED (90889) GRM076.07A ILV - Final.pdf | 9/24/2021 | Analytical Method GRM076.07A for the Determination of SYN549522 and its Metabolites SYN510260 and SYN510275 in Crops |
| 51459315_TK0624551 COMBINED (90891) GRM076.11A ILV - Final.pdf | 9/24/2021 | Independent Laboratory Validation of "SYN549522 – Analytical Method GRM076.11A for the Determination of Conjugated Metabolite SYN549104 in Primary Crops" |
| 51459316_SYN549522---Analytical-Method-GRM076-01A-for-th.pdf | 9/24/2021 | SYN549522 - Analytical Method GRM076.01A for the Determination of SYN549522 and its Metabolites SYN549104, SYN510275, CGA177291 and EXC8199 in Soil |
| 51459317_Independent-Laboratory-Validation---SYN549522--.pdf | 9/24/2021 | SYN549522 – Analytical Method GRM076.01A for the Determination of SYN549522 and its Metabolites SYN549104, SYN510275, CGA177291 and EXC8199 in Soil |
| 51459318_TK0286585 COMBINED SYN549522 - Analytical Method Validation GRM076.01A.pdf | 9/24/2021 | Method Validation for: "SYN549522 - Analytical Method GRM076.01A for the Determination of SYN549522 and its Metabolites SYN549104, SYN510275, CGA177291 and EXC8199 in Soil" |
| 51459319_SYN549522---Analytical-Method-GRM076-04A-for-th.pdf | 9/24/2021 | SYN549522 – Analytical Method GRM076.04A for the Determination of SYN549522 in Water |
| 51459320_SYN549522---Validation-and-Description-of-Analy.pdf | 9/24/2021 | SYN549522 - Validation and Description of Analytical Method ECO_084_01A for the Determination of the Test Substance in Aqueous Solutions |
| 51459321_SYN549522---Analytical-Method-ECO-084-01B-and-V.pdf | 9/24/2021 | SYN549522 - Analytical Method ECO_084_01B and Validation for the Determination of Active Substance in Aqueous Spray Solutions |
| 51459322_Method-Validation--Syngenta-Method---Draft-Anal.pdf | 9/24/2021 | Method Validation - Syngenta Method: Draft Analytical Method GRM076.04A for the Determination of SYN549522 in Water |
| 51459323_SYN510275---Validation-of-the-Analytical-Method.pdf | 9/24/2021 | SYN510275 - Validation of the Analytical Method ECO_084_01G for the Determination of SYN510275 in Aquatic Ecotoxicology Test Media |
| 51459325_Independent-Laboratory-Validation---SYN549522--.pdf | 9/24/2021 | Independent Laboratory Validation - SYN549522 - Analytical Method GRM076.04A for the Determination of SYN549522 in Water |
| 51459326_SYN549522---Validation-of-the-Analytical-Method.pdf | 9/24/2021 | SYN549522 - Validation of the Analytical Method, ECO_084_02A, for the Determination of the Test Substance in Sediment |
| 51459328_SYN549522---Analytical-Method--ECO-084-03A--and.pdf | 9/24/2021 | SYN549522 – Analytical Method (ECO_084_03A) and Validation for the Determination of SYN549522 in Larval Diet and Sucrose Feeding Solutions from Honey Bee Ecotoxicology Studies |
| 51459329_SYN549522-u2013-Analytical-Method-Verification-.pdf | 9/24/2021 | SYN549522 – Analytical Method Verification for the Determination of the Test Substance in Avian Diet |
| 51459413_SYN549522---An-Acute-Oral-Toxicity-Study-with-t.pdf | 9/24/2021 | SYN549522 - An Acute Oral Toxicity Study with the Northern Bobwhite using a Sequential Testing Procedure |
| 51459414_SYN549522---An-Acute-Oral-Toxicity-Study-with-t.pdf | 9/24/2021 | SYN549522 - An Acute Oral Toxicity Study with the Mallard Using a Sequential Testing Procedure |
| 51459415_SYN549522---An-Acute-Oral-Toxicity-Study-with-t.pdf | 9/24/2021 | SYN549522 - An Acute Oral Toxicity Study with the Canary Using a Sequential Testing Procedure |
| 51459419_SYN549522---A-Reproduction-Study-with-the-North.pdf | 9/24/2021 | SYN549522 - A Reproduction Study with the Northern Bobwhite |
| 51459420_SYN549522---A-Reproduction-Study-with-the-Malla.pdf | 9/24/2021 | SYN549522 - A Reproduction Study with the Mallard |
| 51459421_SYN549522---A-Dietary-LC50-Study-with-the-Malla.pdf | 9/24/2021 | SYN549522 - A Dietary LC50 Study with the Mallard |
| 51459422_SYN549522---A-Dietary-LC50-Study-with-the-North.pdf | 9/24/2021 | SYN549522 - A Dietary LC50 Study with the Northern Bobwhite |
| 51459423_SYN549522--Acute-Toxicity-to-Rainbow-Trout--On.pdf | 9/24/2021 | SYN549522 - Acute Toxicity to Rainbow Trout (Oncorhynchus mykiss) Under Static Conditions |
| 51459424_SYN510275-u2013-Acute-Toxicity-to-Fathead-Minno.pdf | 9/24/2021 | SYN510275 – Acute Toxicity to Fathead Minnow (Pimephales promelas) in a 96-Hour Test |
| 51459425_SYN549522---Acute-Toxicity-to-Fathead-Minnow--P.pdf | 9/24/2021 | SYN549522 - Acute Toxicity to Fathead Minnow (Pimephales promelas) Under Static Conditions |
| 51459426_SYN549522---Acute-Toxicity-to-Sheepshead-Minnow.pdf | 9/24/2021 | SYN549522 - Acute Toxicity to Sheepshead Minnow (Cyprinodon variegatus) Under Static Conditions |
| 51459427_SYN549522---Acute-Toxicity-to-Carp--Cyprinus-ca.pdf | 9/24/2021 | SYN549522 - Acute Toxicity to Carp (Cyprinus carpio) Under Static Conditions |
| 51459428_SYN549522---Early-Life-Stage-Toxicity-Test-with.pdf | 9/24/2021 | SYN549522 - Early Life-Stage Toxicity Test with Sheepshead Minnow (Cyprinodon variegatus) |
| 51459429_SYN549522---Early-Life-Stage-Toxicity-Test-with.pdf | 9/24/2021 | SYN549522 – Early Life-Stage Toxicity Test with Fathead Minnow (Pimephales promelas) |

| | | |
|---|---|---|
| 51459430_-14C-SYN549522-u2013-Bioaccumulation-in-Bluegil.pdf | 9/24/2021 | [14C]SYN549522 – Bioaccumulation in Bluegill Sunfish (Lepomis macrochirus): Aqueous Exposure |
| 51459432_SYN549522---Acute-Toxicity-Test-with-Water-Flea.pdf | 9/24/2021 | SYN549522 - Acute Toxicity Test with Water Fleas (Daphnia magna) Under Static Conditions |
| 51459433_SYN510275-u2013-Effect-on-Daphnia-magna-in-a-48.pdf | 9/24/2021 | SYN510275 – Effect on Daphnia magna in a 48-Hour Immobilization Test |
| 51459434_SYN549522---Acute-Toxicity-Test-to-Eastern-Oyst.pdf | 9/24/2021 | SYN549522 - Acute Toxicity Test to Eastern Oyster(Crassostrea virginica) Under Flow-Through Conditions |
| 51459435_SYN549522---A-Flow-Through-Life-cycle-Toxicity-.pdf | 9/24/2021 | SYN549522 - A Flow-Through Life-Cycle Toxicity Test with the Saltwater Mysid (Americamysis bahia) |
| 51459436_SYN549522---Full-Life-Cycle-Toxicity-Test-with-.pdf | 9/24/2021 | SYN549522 - Full Life-Cycle Toxicity Test with Water Fleas (Daphnia magna) Under Static-Renewal Conditions |
| 51459438_SYN549522---96-Hour-Toxicity-Test-with-the-Fres.pdf | 9/24/2021 | 96-Hour Toxicity Test with the Freshwater Green Alga, Raphidocelis subcapitata |
| 51459439_SYN510275-u2013-Effect-on-Raphidocelis-subcapit.pdf | 9/24/2021 | SYN510275 – Effect on Raphidocelis subcapitata in a 96-Hour Algal Growth Inhibition Test |
| 51459440_SYN549522---96-Hour-Toxicity-Test-with-the-Cyan.pdf | 9/24/2021 | SYN549522 - 96-Hour Toxicity Test with the Cyanobacterium, Anabaena flos-aquae |
| 51459441_SYN549522---96-Hour-Toxicity-Test-with-the-Mari.pdf | 9/24/2021 | SYN549522 - 96-Hour Toxicity Test with the Marine Diatom, Skeletonema costatum |
| 51459442_SYN549522---96-Hour-Toxicity-Test-with-the-Fres.pdf | 9/24/2021 | SYN549522 - 96-Hour Toxicity Test with the Freshwater Diatom, Navicula pelliculosa |
| 51459443_SYN549522---10-Day-Toxicity-Test-Exposing-Fresh.pdf | 9/24/2021 | SYN549522 - 10-Day Toxicity Test Exposing Freshwater Amphipods (Hyalella azteca) to a Test Substance Applied to Sediment Under Intermittent Renewal Conditions |
| 51459444_SYN549522---10-Day-Toxicity-Test-Exposing-Midge.pdf | 9/24/2021 | SYN549522 - 10-Day Toxicity Test Exposing Midge (Chironomus dilutus) to a Test Substance Applied to Sediment Under Intermittent-Renewal Conditions |
| 51459445_SYN549522---10-Day-Toxicity-Test-Exposing-Estua.pdf | 9/24/2021 | SYN549522 - 10-Day Toxicity Test Exposing Estuarine Amphipods (Leptocheirus plumulosus) to a Test Substance Applied to Sediment under Intermittent-Renewal Conditions |
| 51459446_SYN549522---7-Day-Toxicity-Test-with-Duckweed--.pdf | 9/24/2021 | SYN549522 - 7-Day Toxicity Test with Duckweed (Lemna gibba) |
| 51459447_SYN549522---Acute-Oral-and-Contact-Toxicity-to-.pdf | 9/24/2021 | SYN549522 - Acute Oral and Contact Toxicity to the Honey Bee, Apis mellifera L. under Laboratory Conditions |
| 51459450_SYN549522-SC--A22011B----Determination-of-Resid.pdf | 9/24/2021 | SYN549522 SC (A22011B) – Determination of Residues in Cucumber Pollen and Nectar Following Soil Application |
| 51459451_SYN549522---Honey-Bee--Apis-mellifera-L---Chron.pdf | 9/24/2021 | SYN549522 - Honey Bee (Apis mellifera L.) Chronic Oral Toxicity Test 10 Day Feeding Test in the Laboratory |
| 51459452_SYN549522---Honey-bee--Apis-mellifera-L----Larva.pdf | 9/24/2021 | SYN549522 - Honey bee (Apis mellifera L.) Larval Toxicity Test (Single Exposure) |
| 51459453_SYN549522---Honey-bee--Apis-mellifera-L---22-Da.pdf | 9/24/2021 | SYN549522 - Honey bee (Apis mellifera L.) 22 Day Larval Toxicity Test (Repeated Exposure) |
| 51459454_SYN549522-SC--A22011B--u2013-A-Laboratory-Study.pdf | 9/24/2021 | SYN549522 SC (A22011B) – A Laboratory Study of the Effects of Fresh Residues on the Parasitic Wasp Aphidius Rhopalosiphi (Hymenoptera: Braconidae) |
| 51459455_SYN549522-SC--A22011B--u2013-A-Rate-Response-La.pdf | 9/24/2021 | SYN549522 SC (A22011B) – A Rate-Response Laboratory Study to Determine the Effects of Fresh Residues on the Predatory Mite Typhlodromus pyri (Acari: Phytoseiidae) |
| 51459456_SYN549522-FS--A22417C----Effects-on-the-Reprodu.pdf | 9/24/2021 | SYN549522 FS (A22417C) - Effects on the Reproduction of the Predatory Mite Hypoaspis aculeifer |
| 51459458_SYN549522-SC--A22011B----Sublethal-Effects-on-t.pdf | 9/24/2021 | SYN549522 SC (A22011B) - Sublethal Effects on the Reproduction of the Earthworm Eisenia andrei in Artificial Soil |
| 51459459_SYN549522-FS--A22417C----Sublethal-Effects-on-t.pdf | 9/24/2021 | SYN549522 FS (A22417C) - Sublethal Effects on the Reproduction of the Earthworm Eisenia |
| 51459460_SYN549522-SC--A22011B--u2013-Evaluation-of-the-.pdf | 9/24/2021 | Evaluation of the Phytotoxicity to Non Target Terrestrial Plant Seedling Emergence and Seedling Growth Test |
| 51459461_SYN549522-SC--A22011B--u2013-Evaluation-of-the-.pdf | 9/24/2021 | SYN549522 SC (A22011B) – Evaluation of the Phytotoxicity to Non Target Terrestrial Plant Vegetative Vigour Test |
| 51459462_SYN549522---Justification-for-Submission-of-10-.pdf | 9/24/2021 | SYN549522 - Justification for Submission of 10-Day (Sub-chronic) Whole Sediment Toxicity Tests as a Complete Database for Characterizing Potential Risk to Benthic Invertebrates |
| 51459468_Cyclobutrifluram--SYN549522-----Document-M-II-.docx | 9/24/2021 | ECOTOXICOLOGICAL STUDIES |
| 51459469_SYN549522---A-96-Hour-Static-Acute-Toxicity-Tes.pdf | 9/24/2021 | SYN549522 – A 96-Hour Static Acute Toxicity Test with the Saltwater Mysid (Americamysis bahia) |
| 51459470_SYN549522---Acute-Toxicity-to-the-Earthworm-Eis.pdf | 9/24/2021 | SYN549522 - Acute Toxicity to the Earthworm Eisenia andrei in Artificial Soil |
| 51459471_SYN549522---Sublethal-Effects-on-the-Reproducti.pdf | 9/24/2021 | SYN549522 - Sublethal Effects on the Reproduction of the Earthworm Eisenia andrei in Artificial Soil with 5 % Peat |
| 51459905_Cyclobutrifluram--SYN549522----Reduced-Risk-Doc.pdf | 9/24/2021 | Reduced Risk document |
| 51460001_SYN549522-u2013-Biotransformation-of--Phenyl-U-.pdf | 9/24/2021 | SYN549522 – Biotransformation of [Phenyl-U-14C]- SYN549522 and [Pyridinyl-2-14C]-SYN549522 in the Rat |
| 51460002_SYN549522---The Absorption and Excretion of Phenyl-U-C and Pyridinyl-2-C-SYN549522 Following Single Oral and intravenous Administration in the Rat.pdf | 9/24/2021 | SYN549522 – The Absorption and Excretion of [Phenyl-U-14C] and [Pyridinyl-2-14C]-SYN549522 Following Single Oral and Intravenous Administration in the Rat |
| 51460003_SYN549522---Tissue-Depletion-and-Elimination-of_2.pdf | 9/24/2021 | SYN549522 – Tissue Depletion and Elimination of [Phenyl-U-14C] and [Pyridinyl-2-14C]-SYN549522 Following Single and Multiple Oral Administration in the Rat |
| 51460004_SYN549522---Pharmacokinetics-of--Phenyl-U-14C--.pdf | 9/24/2021 | SYN549522 - Pharmacokinetics of [Phenyl-U-14C]-SYN549522 and [Pyridinyl-2-14C]-SYN549522 Following Single Oral and Intravenous Administration in the Rat |
| 51460010_SYN549522-tech----Local-Lymph-Node-Assay--LLNA-.pdf | 9/24/2021 | SYN549522 tech. - Local Lymph Node Assay (LLNA) in Mice |
| 51460011_SYN547386---28-Day-Dietary-Toxicity-Study-in-Ra.pdf | 9/24/2021 | SYN547386 - 28 Day Dietary Toxicity Study in Rats |
| 51460012_SYN549522---A-28-Day-Oral--Capsule--Toxicity-St.pdf | 9/24/2021 | A 28 Day Oral (Capsule) Toxicity Study in the Dog |
| 51460013_SYN547386---28-Day-Dietary-Toxicity-Study-in-Mi.pdf | 9/24/2021 | SYN547386 - 28 Day Dietary Toxicity Study in Mice |
| 51460014_Supplemental-Data-to-Support---SYN549522---90-.docx | 9/24/2021 | 90 Day Oral (Dietary) Toxicity Study in Mice |
| 51460014_SYN549522---90-Day-Oral--Dietary--Toxicity-Stud.pdf | 9/24/2021 | 90 Day Oral (Dietary) Toxicity Study in Mice |
| 51460015_Supplemental-Data-to-Support---SYN549522---90-.docx | 9/24/2021 | SYN549522 - 90 Day Oral (Dietary) Toxicity Study in Rats |
| 51460015_SYN549522---90-Day-Oral--Dietary--Toxicity-Stud.pdf | 9/24/2021 | SYN549522 - 90 Day Oral (Dietary) Toxicity Study in Rats |
| 51460016_SYN549522---A-13-Week-Oral--Capsule--Toxicity-S.pdf | 9/24/2021 | SYN549522 - A 13 Week Oral (Capsule) Toxicity Study in Dogs with Toxicokinetics |
| 51460017_Supplemental-Data-to-Support---SYN549522-tech-.docx | 9/24/2021 | Toxicity Study by Dermal Administration to Han Wistar Rats for 4 Weeks |
| 51460017_SYN549522-tech---Toxicity-Study-by-Dermal-Admin.pdf | 9/24/2021 | Toxicity Study by Dermal Administration to Han Wistar Rats for 4 Weeks |
| 51460018_SYN549522---Salmonella-Typhimurium-and-Escheric.pdf | 9/24/2021 | Salmonella Typhimurium and Escherichia Coli Reverse Mutation Assay |
| 51460019_SYN549522---Micronucleus-Test-in-Human-Lymphocy.pdf | 9/24/2021 | Micronucleus Test in Human Lymphocytes In Vitro |
| 51460020_SYN549522---Cell-Mutation-Assay-at-the-Thymidin.pdf | 9/24/2021 | SYN549522 – Cell Mutation Assay at the Thymidine Kinase Locus (TKP+/-) in Mouse Lymphoma L5178Y Cells |
| 51460021_SYN549522---Oral--Gavage--Rat-Micronucleus-Test.pdf | 9/24/2021 | Oral (Gavage) Rat Micronucleus Test |

| File | Date | Description |
|---|---|---|
| 51460022_Cyclobutrifluram---Salmonella-Typhimurium-and-E.pdf | 9/24/2021 | Salmonella Typhimurium and Escherichia Coli Reverse Mutation Assay |
| 51460023_Cyclobutrifluram---Micronucleus-Test-in-Human-L.pdf | 9/24/2021 | Micronucleus Test in Human Lymphocytes In Vitro |
| 51460024_SYN549522-tech---batch-05455-ASC-237----Salmone.pdf | 9/24/2021 | SYN549522 tech. (batch 05455-ASC-237) - Salmonella Typhimurium and Escherichia Coli Reverse Mutation Assay |
| 51460025_SYN549522-tech----Micronucleus-Test-in-Human-Ly.pdf | 9/24/2021 | SYN549522 tech. - Micronucleus Test in Human Lymphocytes In Vitro |
| 51460026_Supplemental-Data-to-Support---SYN549522---104.docx | 9/24/2021 | 104 Week Rat Oral (Dietary) Carcinogenicity Study with a Combined 52 Week Toxicity Study |
| 51460026_SYN549522---104-Week-Rat-Oral--Dietary-Carcino.pdf | 9/24/2021 | 104 Week Rat Oral (Dietary) Carcinogenicity Study with a Combined 52 Week Toxicity Study |
| 51460027_Supplemental-Data-to-Support--SYN549522---80-.pdf | 9/24/2021 | 80 Week Mouse Oral (Dietary) Carcinogenicity Study |
| 51460027_SYN549522---80-Week-Mouse-Oral--Dietary--Carcin.pdf | 9/24/2021 | 80 Week Mouse Oral (Dietary) Carcinogenicity Study |
| 51460028_Cyclobutrifluram---A-28-Day-Dietary-Liver-Mode-.pdf | 9/24/2021 | A 28 Day Dietary Liver Mode of Action Study in Male CD-1 Mice |
| 51460029_SYN549522---In-Vitro-Inhibition-of-Rat-Thyroper.pdf | 9/24/2021 | SYN549522 - In-Vitro Inhibition of Rat Thyroperoxidase (TPO) - Catalysed Guaiacol Oxidation |
| 51460030_SYN549522---CAR3-Transactivation-Assay-with-Mou.pdf | 9/24/2021 | SYN549522 - CAR3 Transactivation Assay with Mouse, Rat and Human CAR |
| 51460031_Cyclobutrifluram---Mode-of-Action-Evaluation-of.pdf | 9/24/2021 | Mode of Action Evaluation of Liver Tumour Induction in Male CD-1 Mice |
| 51460033_Supplemental-Data-to-Support---SYN549522---Ora.docx | 9/24/2021 | Oral (Dietary) Two-Generation Reproduction Toxicity Study in the Rat |
| 51460033_SYN549522---Oral--Dietary--Two-Generation-Repro.pdf | 9/24/2021 | Oral (Dietary) Two-Generation Reproduction Toxicity Study in the Rat |
| 51460034_SYN547386---Oral--Gavage--Dose-Range-Finding-Pr.pdf | 9/24/2021 | Oral (Gavage) Dose Range-Finding Prenatal Developmental Toxicity Study in the Rat |
| 51460035_Cyclobutrifluram---Developmental-Toxicity-Dose-.pdf | 9/24/2021 | Developmental Toxicity Dose Selection and Assessment |
| 51460036_SYN547386-and-SYN548118---7-Day-Oral--Gavage--a.pdf | 9/24/2021 | SYN547386 and SYN548118 - 7 Day Oral (Gavage) and Single Dose Intravenous Tolerability and Toxicokinetic Study in the Rat |
| 51460037_SYN547386---7-Day-Oral--Gavage--Toxicokinetic-S.pdf | 9/24/2021 | SYN547386 - 7 Day Oral (Gavage) Toxicokinetic Study in the Female Rat |
| 51460038_Supplemental-Data-to-Support---SYN549522---Ora.pdf | 9/24/2021 | Oral (Gavage) Prenatal Developmental  Toxicity Study in the Rat |
| 51460038_SYN549522---Oral--Gavage--Prenatal-Developmenta.pdf | 9/24/2021 | Oral (Gavage) Prenatal  Developmental Toxicity Study in the Rat |
| 51460039_SYN547386---Oral--Gavage--Dose-Range-Finding-Pr.pdf | 9/24/2021 | SYN547386 - Oral (Gavage) Dose Range-Finding Prenatal Developmental Toxicity Study in the Rabbit |
| 51460040_Supplemental-Data-to-Support---SYN549522---Ora.pdf | 9/24/2021 | Oral (Gavage) Prenatal Developmental  Toxicity Study in the Rabbit |
| 51460040_SYN549522---Oral--Gavage--Prenatal-Developmenta.pdf | 9/24/2021 | Oral (Gavage) Prenatal Developmental Toxicity Study in the Rabbit |
| 51460041_SYN549522---Single-Dose--Time-to-Peak-Effect--O.pdf | 9/24/2021 | Single Dose (Time to Peak Effect Oral Gavage Study in Han Wistar Rats |
| 51460042_Supplemental-Data-to-Support---SYN549522---Neu.docx | 9/24/2021 | SYN549522 - Neurotoxicity Study by a Single Oral Administration to Han Wistar Rats Followed by a 14 Day Observation Period |
| 51460042_Supplemental-Data-to-Support---SYN549522---Neu_2 | 9/24/2021 | SYN549522 - Neurotoxicity Study by a Single Oral Administration to Han Wistar Rats Followed by a 14 Day Observation Period |
| 51460042_SYN549522---Neurotoxicity-Study-by-a-Single-Ora.pdf | 9/24/2021 | SYN549522 - Neurotoxicity Study by a Single Oral Administration to Han Wistar Rats Followed by a 14 Day Observation Period |
| 51460043_Cyclobutrifluram---Waiver-Request-for-a-Subchro.pdf | 9/24/2021 | Waiver Request for a Subchronic Neurotoxicity Study in Rats |
| 51460044_SYN510275---Micronucleus-Test-in-Human-Lymphocy.pdf | 9/24/2021 | SYN510275 - Micronucleus Test in Human Lymphocytes In Vitro |
| 51460045_SYN510275---Salmonella-Typhimurium-and-Escheric.pdf | 9/24/2021 | SYN510275 - Salmonella Typhimurium and Escherichia Coli Reverse Mutation Assay |
| 51460046_Cyclobutrifluram---Waiver-Request-for-an-Immuno.pdf | 9/24/2021 | Waiver Request for an Immunotoxicity Study in Rats |
| 51460047_Cyclobutrifluram--SYN549522----Document-M-II--.docx | 9/24/2021 | DOCUMENT M-II, Section 3 TOXICOLOGICAL STUDIES |
| 51460049_Cyclobutrifluram-u2013-Mouse-Liver-Toxicogenomi.pdf | 9/24/2021 | Cyclobutrifluram – Mouse Liver Toxicogenomics Study to Test the Dose- Dependency of Pathways Affected by Treatments |
| 51460050_Cyclobutrifluram---Metabolomics-Assessment-of-P.pdf | 9/24/2021 | Metabolomics Assessment of Plasma and Liver Samples from a 28-day Dietary Liver Mode of Action Study in Male CD-1 Mice |
| 51460052_CA5542-tech--u2212-In-Vitro-Skin-Irritation-Tes.pdf | 9/24/2021 | In Vitro Skin Irritation Test in the EPISKINTM Model |
| 51460053_CA5542A---In-Chemico-Determination-of-the-Skin-.pdf | 9/24/2021 | CA5542A - In Chemico Determination of the Skin Sensitization Potential of CA5542A using the Direct Peptide Reactivity Assay (DPRA) |
| 51460054_CA5542-tech----Keratinosens-Test-an-In-Vitro-Sk.pdf | 9/24/2021 | CA5542 tech. – Keratinosens Test an In Vitro Skin Sensitisation Assay |
| 51460055_CA5542-tech----Human-Cell-Line-Activation-Test-.pdf | 9/24/2021 | CA5542 tech. - Human-Cell Line Activation Test (h-CLAT) an In Vitro Skin Sensitization Assay |
| 51460056_CA5542-u2013-Bovine-Corneal-Opacity-and-Permeab.pdf | 9/24/2021 | Bovine Corneal Opacity and Permeability Test |
| 51460058_CA5542-tech----Bacterial-Reverse-Mutation-Test.pdf | 9/24/2021 | Bacterial Reverse Mutation Test |
| 51460059_CA5542-tech---In-Vitro-Micronucleus-Test-in-Hum.pdf | 9/24/2021 | CA5542 tech.- In Vitro Micronucleus Test in Human Lymphocytes |
| 51460060_CA5542-tech----In-Vitro-HPRT-Mutation-Test-Usin.pdf | 9/24/2021 | In Vitro HPRT Mutation Test Using Chinese Hamster Ovary Cells |
| 51460061_Cyclobutrifluram---Multi-QSAR-and-Read-Across-G.pdf | 9/24/2021 | Cyclobutrifluram - Multi-QSAR and Read-Across Genotoxicity Assessment of Cyclobutrifluram and Metabolites |
| 51460062_Cyclobutrifluram---In-Vitro-Measurement-of-the-.pdf | 9/24/2021 | Cyclobutrifluram - In Vitro Measurement of the Airway Irritation Potential of Cyclobutrifluram Using the MucilAir™ Airway Model |
| 51460103_Supplemental-Data-to-Support----SYN549522---St.docx | 9/24/2021 | SYN549522 - Stability of SYN549522 and its Metabolites SYN510260, SYN510275 and SYN549104 in Crop Matrices under Freezer Storage Conditions – Brazil, 2020-2022 |
| 51460103_SYN549522--Stability-of-SYN549522-and-its-metab.pdf | 9/24/2021 | SYN549522 - Stability of SYN549522 and its Metabolites SYN510260, SYN510275 and SYN549104 in Crop Matrices under Freezer Storage Conditions – Brazil, 2020-2022 |
| 51460104_Supplemental-Data-to-Support---SYN549522---Met.docx | 9/24/2021 | SYN549522 - Metabolism of [14C]-SYN549522 in Wheat |
| 51460104_SYN549522--Metabolism-of--14C--SYN549522-in-Wh.pdf | 9/24/2021 | SYN549522 - Metabolism of [14C]-SYN549522 in Wheat |
| 51460105_Supplemental-Data-to-Support---SYN549522---Meta.doc | 9/24/2021 | SYN549522 - Metabolism of [14C]-SYN549522 in the Soybean |
| 51460105_SYN549522-u2013-Metabolism-of--14C--SYN549522-i.pdf | 9/24/2021 | SYN549522 - Metabolism of [14C]-SYN549522 in the Soybean |
| 51460106_SYN549522-u2013-Metabolism-of--14C--SYN549522-i.pdf | 9/24/2021 | SYN549522 - Metabolism of [14C]-SYN549522 in Potatoes |
| 51460107_Supplemental-Data-to-Support---SYN549522---Meta.doc | 9/24/2021 | SYN549522 - Metabolism of [14C]-SYN549522 in the Laying Hen |
| 51460107_SYN549522---Metabolism-of--14C--SYN549522-in-th.pdf | 9/24/2021 | SYN549522 - Metabolism of [14C]-SYN549522 in the Laying Hen |
| 51460108_Supplemental-Data-to-Support---SYN549522---Met.docx | 9/24/2021 | Metabolism of [14C]-SYN549522 in the Lactating Goat |
| 51460108_SYN549522-u2013-Metabolism-of--14C--SYN549522-i.pdf | 9/24/2021 | SYN549522 – Metabolism of [14C]-SYN549522 in the Lactating Goat |
| 51460109_Supplemental-Data-to-Support---SYN549522-FS--A.docx | 9/24/2021 | SYN549522 FS (A22417B) – Magnitude of the Residues in or on Soybean Following Seed Treatment, USA, 2020 |
| 51460109_SYN549522-FS--A22417B----Magnitude-of-the-Resid.pdf | 9/24/2021 | SYN549522 FS (A22417B) – Magnitude of the Residues in or on Soybean Following Seed Treatment, USA, 2020 |
| 51460110_Supplemental-Data-to-Support-SYN549522-FS--A22.docx | 9/24/2021 | SYN549522 FS (A22417B) - Magnitude of the Residues in or on Cotton Following Seed Treatment Application, USA, 2020 |

| File | Date | Description |
|---|---|---|
| 51460110_SYN549522-FS--A22417B----Magnitude-of-the-Resid.pdf | 9/24/2021 | SYN549522 FS (A22417B) - Magnitude of the Residues in or on Cotton Following Seed Treatment Application, USA, 2020 |
| 51460111_Supplemental-Data-to-Support---SYN549522-SC--A.docx | 9/24/2021 | SYN549522 SC (A22011B) – Magnitude of the Residues in or on Leaf Lettuce Raw Agricultural Commodities Following Soil Application, USA, 2020 |
| 51460111_SYN549522-SC--A22011B----Magnitude-of-the-Resid.pdf | 9/24/2021 | SYN549522 SC (A22011B) – Magnitude of the Residues in or on Leaf Lettuce Raw Agricultural Commodities Following Soil Application, USA, 2020 |
| 51460112_Supplemental-Data-to-Support----SYN549522---Upt.doc | 9/24/2021 | SYN549522 - Uptake and Metabolism of [14C]-SYN549522 in Confined Rotational Crops at 500g a.i/ha. |
| 51460112_SYN549522---Uptake-and-Metabolism-of--14C--SYN5.pdf | 9/24/2021 | SYN549522 - Uptake and Metabolism of [14C]-SYN549522 in Confined Rotational Crops at 500g a.i/ha. |
| 51460114_Cyclobutrifluram--SYN549522----Document-MII--S.docx | 9/24/2021 | DOCUMENT MII, Section 4 METABOLISM AND RESIDUES DATA |
| 51460115_Supplemental-Data-to-Support-SYN549522-SC--A220.doc | 9/24/2021 | SYN549522 SC (A22011B) – Field Accumulation in Rotational Crops at an Exaggerated Rate, USA 2019 |
| 51460115_SYN549522-SC--A22011B----Field-Accumulation-in-.pdf | 9/24/2021 | SYN549522 SC (A22011B) – Field Accumulation in Rotational Crops at an Exaggerated Rate, USA 2019 |
| 51460116_Cyclobutrifluram---Rotational-Crop-Plant-Back-I.pdf | 9/24/2021 | Cyclobutrifluram – Rotational Crop Plant Back Interval |
| 51460201_SYN549522---Aerobic-Soil-Metabolism-of--Pyridin.pdf | 9/24/2021 | SYN549522 - Aerobic Soil Metabolism of [Pyridinyl-2-14C]-SYN549522 |
| 51460202_SYN549522---Route-and-Rate-of-Degradation-of--P.pdf | 9/24/2021 | SYN549522 – Route and Rate of Degradation of [Phenyl-U-14C]-SYN549522 in Aerobic Soil |
| 51460203_SYN549522---Rate-of-Degradation-of--Pyridinyl-2.pdf | 9/24/2021 | SYN549522 - Rate of Degradation of [Pyridinyl-2-14C]- SYN549522 on Intact Soil Cores |
| 51460204_SYN549522---Anaerobic-Soil-Metabolism-of-14C-SY.pdf | 9/24/2021 | SYN549522 - Anaerobic Soil Metabolism of 14C-SYN549522 |
| 51460205_SYN549522---Soil-Photolysis-of--14C--SYN549522.pdf | 9/24/2021 | SYN549522 – Soil Photolysis of [14C]-SYN549522 |
| 51460206_SYN510275---Rate-of-Degradation-of-SYN510275-in.pdf | 9/24/2021 | SYN510275 - Rate of Degradation of SYN510275 in Aerobic Soil |
| 51460207_SYN549104---Rate-of-Degradation-of-SYN549104-in.pdf | 9/24/2021 | SYN549104 – Rate of Degradation of SYN549104 in Aerobic Soil |
| 51460208_Supplemental-Data-to-Support--SYN549522-SC--45.xlsx | 9/24/2021 | SYN549522 SC (450) (A22011B) – Dissipation Trial to Determine the Persistence and Leaching Movement of SYN549522 and any Significant Soil Degradates in Soil |
| 51460208_SYN549522-SC--450---A22011B----Dissipation-Tria.pdf | 9/24/2021 | SYN549522 SC (450) (A22011B) – Dissipation Trial to Determine the Persistence and Leaching Movement of SYN549522 and any Significant Soil Degradates in Soil |
| 51460209_SYN549522-SC--A22011B----Dissipation-of-the-Nem.pdf | 9/24/2021 | SYN549522 SC (A22011B) – Dissipation of the Nematicide SYN549522 in Soil After an In-Furrow Application at Peanut Planting in the Coastal Plain of Georgia, USA |
| 51460210_SYN549522-SC--A22011B----Dissipation-of-the-Nem.pdf | 9/24/2021 | SYN549522 SC (A22011B) – Dissipation of the Nematicide SYN549522 in Soil After an In-Furrow Application at Potato Planting in the Columbia Basin of Washington State, USA |
| 51460211_SYN549522-SC--A22011B----Dissipation-of-the-Nem.pdf | 9/24/2021 | SYN549522 SC (A22011B) – Dissipation of the Nematicide SYN549522 in Soil After an In-Furrow Application at Cotton Planting in the Central Valley of California, USA |
| 51460212_SYN549522-SC--A22011B----Dissipation-of-the-Nem.pdf | 9/24/2021 | SYN549522 SC (A22011B) – Dissipation of the Nematicide SYN549522 in Warm-Season Turfgrass in the Central Valley of California, USA |
| 51460213_SYN549522-SC--A22011B----Dissipation-of-the-Nem.pdf | 9/24/2021 | SYN549522 SC (A22011B) – Dissipation of the Nematicide SYN549522 in a Warm-Season Turfgrass in Georgia, USA |
| 51460214_Frozen-Storage-Stability-of-SYN549522-and-its-D.pdf | 9/24/2021 | Frozen Storage Stability of SYN549522 and its Degradation Products in Turfgrass Clippings, Thatch-Sod, and Soil Matrices from a Georgia, Washington, and Canada Terrestrial Field Dissipation Study |
| 51460215_SYN549522-u2013-Adsorption-and-Desorption-of-14.pdf | 9/24/2021 | SYN549522 – Adsorption and Desorption of 14C-SYN549522 |
| 51460216_SYN510275---Adsorption-and-Desorption-Propertie.pdf | 9/24/2021 | SYN510275 - Adsorption and Desorption Properties of [14C]-SYN510275 |
| 51460217_SYN549104---Adsorption-and-Desorption-Propertie.pdf | 9/24/2021 | SYN549104 - Adsorption and Desorption Properties of [14C]-SYN549104 |
| 51460219_SYN549522---Route-and-Rate-of-Degradation-of--1.pdf | 9/24/2021 | SYN549522 – Route and Rate of Degradation of [14C]-SYN549522 in Two Anaerobic Water/Sediment Systems |
| 51460220_SYN549522---Route-and-Rate-of-Degradation-of--1.pdf | 9/24/2021 | SYN549522 – Route and Rate of Degradation of [14C]-SYN549522 in Two Aerobic Water/Sediment Systems |
| 51460221_Cyclobutrifluram--SYN549522----Document-M-II--.docx | 9/24/2021 | DOCUMENT M-II, Section 5 FATE AND BEHAVIOUR IN THE ENVIRONMENT |
| 51460222_-14C-SYN549522---Hydrolysis-in-Sterile-Buffer-a.pdf | 9/24/2021 | [14C]SYN549522 - Hydrolysis in Sterile Buffer at pH 4, 7, and 9 |
| 51460223_SYN549522---Aqueous-Photolysis-of-14C-SYN549522.pdf | 9/24/2021 | SYN549522 - Aqueous Photolysis of 14C-SYN549522 |
| 51460224_SYN549522---Adsorption-and-Desorption-Propertie.pdf | 9/24/2021 | SYN549522 - Adsorption and Desorption Properties of [14C]-SYN549522 in Japanese Volcanic Ash Soil, St. Triphon Soil, and Hepler Soil |
| 51460301_SYN549522---Analytical-Method-GRM076-11A-for-th.pdf | 9/24/2021 | SYN549522 - Analytical Method GRM076.11A for the Determination of Conjugated Metabolite SYN549104 in Primary Crops |
| 51460302_Cyclobutrifluram--SYN549522----Document-M-II--.docx | 9/24/2021 | DOCUMENT M-II, Section 2 ANALYTICAL METHODS |
| 51460303_SYN549522---Analytical-Method-GRM076-02A-for-th.pdf | 9/24/2021 | SYN549522 - Analytical Method GRM076.02A for the Determination of SYN549522 in Crops |
| 51460401_Method Validation of SYN549522 - QuEChERS.pdf | 9/24/2021 | Method Validation of "SYN549522 - QuEChERS method GRM076.10A for the Determination of SYN549522 and its Metabolite SYN510275 in Commodities of Animal Origin" |
| 51460501_SYN547386---Initial-Diet-Analysis-Study-No--433.pdf | 9/24/2021 | SYN547386 - Initial Diet Analysis Study No. 433632 |
| 51460502_SYN549522---Validation-of-Methodologies-for-the.pdf | 9/24/2021 | SYN549522 - Validation of Methodologies for the Formulation and Analysis in Dietary Formulations and Determination of Stability |
| 51460503_SYN549522 - Validation of Dietary Dosing Formulations-GLP.pdf | 9/24/2021 | SYN549522 - Validation of an Analytical Method for the Determination of SYN549522 in Dietary Dosing Formulations - GLP |
| 51460505_SYN549522 - Validation of the Formulation Procedure for SYN549522.pdf | 9/24/2021 | SYN549522 - Validation of the Formulation Procedure for SYN549522 in VRF-1 (FG) Diet and Assessment of Formulation Stability |
| 51460506_SYN547386---Validation-of-the-Formulation-Proce.pdf | 9/24/2021 | SYN547386 - Validation of the Formulation Procedure for SYN547386 in 0.5 % w/v Aqueous Carboxymethylcellulose with 0.1 % v/v Tween 80 and Assessment of Formulation Stability |
| 51460507_SYN549522---Supplementary-Validation-of-the-For.pdf | 9/24/2021 | SYN549522 - Supplementary Validation of the Formulation Procedure for SYN549522 in 0.5 % w/v Carboxymethylcellulose with 0.1 % v/v Tween 80 and Assessment of Formulation Stability |
| 51460508_SYN549522---Validation-of-the-Formulation-Proce | 9/24/2021 | Validation of the Formulation Procedure for SYN549522 in 0.5 % w/v Aqueous Carboxymethylcellulose with 0.1 % v/v Tween 80 and Assessment of Formulation Stability |
| 51460510_SYN549522---Validation-of-an-Analytical-Method-.pdf | 9/24/2021 | Validation of an Analytical Method and Formulation Accuracy, Homogeneity and Stability in 0.5% Carboxymethylcellulose in Purified Water |
| 51813601_Patent Search Results for Active Ingredient Combinations with Cyclobutrifluram.pdf | 9/24/2021 | Patent Search Results for Active Ingredient Combinations with Cyclobutrifluram |
| 52135501_SYN549522 tech. - Acute Oral Toxicity Study in Rats (Up and Down Procedure).pdf | 9/24/2021 | SYN549522 tech. - Acute Oral Toxicity Study in Rats (Up and Down Procedure) |

| | | |
|---|---|---|
| 52137801_SYN549522-SC-450--A22011B----The-In-Vitro-Percu.pdf | 9/24/2021 | SYN549522 SC 450 (A22011B) - The In Vitro Percutaneous Absorption of Radiolabelled SYN549522 in Concentrate Formulation and Two In-Use Dilutions Through Rat Split-Thickness Skin |
| 52138301_Historical-Control-Data---Motor-Activity---Acti.pdf | 9/24/2021 | Historical Control Data - Motor Activity - Activity and Rearing Counts - Reactivity Investigations - Neurotoxicity Studies by a Single Oral Administration Followed by a 14 Day Observation Period |
| 52138305_SYN547386---7-Day-Oral--Gavage--Repeat-Dose-Tol.pdf | 9/24/2021 | SYN547386 - 7 Day Oral (Gavage) Repeat Dose Tolerability Study in the Non-Pregnant Rabbit with Toxicokinetic Sampling |
| 52138601_SYN549522---Uptake-and-Metabolism-of--14C--SYN5.pdf | 9/24/2021 | SYN549522 - Uptake and Metabolism of [14C]-SYN549522 in Confined Rotational Crops at 500g a.i/ha. |
| 52138602_SYN549522-u2013-Metabolism-of--14C--SYN549522-i.pdf | 9/24/2021 | SYN549522 – Metabolism of [14C]-SYN549522 in the Lactating Goat |
| 52138701_A22011-and-A22417-u2013-Magnitude-of-Residues-o.pdf | 9/24/2021 | A22011 and A22417 – Magnitude of Residues of SYN549522 and its Metabolites SYN549104, SYN510275 and SYN510260 in Soybean Grains - Brazil, 2019-20 |
| 52138702_A22417u2013Magnitude-of-Residues-of-SYN549522-a.pdf | 9/24/2021 | A22417 – Magnitude of Residues of SYN549522 and its Metabolites SYN549104, SYN510275 and SYN510260 in Soybean Grains - Brazil, 2019-20 |
| 52139001_Short-term-repeated-dose-28-day-inhalation-n-to.pdf | 9/24/2021 | Short-term Repeated Dose 28-day Inhalation Toxicity Study of Cyclobutrifluram TK |
| 51460402_Waive Requirement for Repeat Dose Inhalation Study | 3/2/2022 | Assessment to Waive Requirement for Repeat Dose Inhalation Study |
| 51460509_Statement---Stability-of-Cyclobutrifluram-Sampl.pdf | 4/29/2022 | Statement - Stability of Cyclobutrifluram Samples |
| 52138304_Historical-Control-Data-Rat-Anogenital-Distance.pdf | 5/4/2022 | Historical Control Data Rat Anogenital Distance 2017-2021 |
| 51460504_Cyclobutrifluram---Historical-Control-Data-2017.pdf | 5/27/2022 | Cyclobutrifluram - Historical Control Data 2017-2021 to Support Rat Two Generation Study |
| 51460511_Cyclobutrifluram Deficiencies Noted.pdf | 6/6/2022 | Deficiencies Noted During the Preliminary Technical Screen |
| 51460601_Cyclobutrifluram Public Interest Finding Romaine Lettuce and Ornamentals.pdf | 8/8/2022 | Public Interest Finding in Support of the Proposed Uses on Romaine Lettuce and Ornamentals |
| 52138302_Historical-Histopathology-Data---Han-Wistar-Rat.pdf | 6/12/2023 | Historical Histopathology Data - Han Wistar Rats - Acute Neurotoxicity Studies - Findings in the Sciatic Nerve |
| 52137802_Historical-Control-Data-Report.pdf | 2/12/2024 | Historical Control Data Report |
| 52138303_Historical-Control-Data---Anogenital-Distance-a.pdf | 4/3/2024 | Historical Control Data - Anogenital Distance and Index (ADGI) Data on Day 1 of Age - Mean Values |
| 52139002_Cyclobutrifluram-u2013-Review-of-28-Day-Repeat-.pdf | 4/15/2024 | Cyclobutrifluram – Review of 28-Day Repeat Dose Inhalation Toxicity Study in Rats and Relevance to Risk Assessment |
| 51460027 01 Cyclobutrifluram - Historical Control Data - 80-Week Mouse Carcinogenicity Studies (US).pdf | 9/11/2024 | Cyclobutrifluram - Historical Control Data on Hepatocellular Carcinoma and Hepatocellular Adenoma Incidence in 80-Week Mouse Carcinogenicity Studies |

| Data Evaluation Records (DERs) related to Cyclobutrifluram | | |
|---|---|---|
| *Entries highlighted in yellow indicate potential CBI* | | |
| | | |
| **Filename** | **Date of Document** | **Document Description** |
| TFA HED CycloB D447249.mem.pdf | 6/18/2018 | Pre-Submission Waiver Request Regarding the Need to Analyze for TFA in Field Studies Planned for the New Active Ingredient SYN549522 |
| 126002_51459423_DER-Eco_850.1075_03-24-2025.pdf | 3/24/2021 | MRID 51459423 |
| 126002_DP464244_SCR_1-24-2022.pdf | 1/24/2022 | Cyclobutrifluram (SYN549522): New Chemical Technical Screen for the Environmental Fate and Ecological Effects Datasets |
| Cyclobutrifluram_HED 90dayScreen_D464225.pdf | 3/10/2022 | 90-Day Technical Screen from Health Effects Division |
| 126002_51460208_DER-FATE_835.6100_03-05-2025.pdf | 3/5/2025 | MRID 51460208 |
| 126002_51459443_DER-Eco_850.1735_03-06-2025.pdf | 3/6/2025 | MRID 51459443 |
| 126002_51459444_DER-Eco_850.1735_03-06-2025.pdf | 3/6/2025 | MRID 51459444 |
| 126002_51459445_DER-Eco_850.1740_03-06-2025.pdf | 3/6/2025 | MRID 51459445 |
| 126002_51460209_DER-FATE_835.6100_03-06-2025.pdf | 3/6/2025 | MRID 51460209 |
| 126002_51460210_DER-FATE_835.6100_03-06-2025.pdf | 3/6/2025 | MRID 51460210 |
| 126002_51460213_DER-FATE_835.6100_03-06-2025.pdf | 3/6/2025 | MRID 51460213 |
| 126002_51459430_DER-Fate_850.1730_03-07-25.pdf | 3/7/2025 | MRID 51459430 |
| 126002_51460222_DER-Fate_835.2120_03-07-25.pdf | 3/7/2025 | MRID 51460222 |
| 126002_51460201_DER-Fate_835.4100_03-10-25.pdf | 3/10/2025 | MRID 51460201 |
| 126002_51460205_DER-Fate_835.2410_03-10-25.pdf | 3/10/2025 | MRID 51460205 |
| 126002_51460206_DER-FATE_835.4100_03-10-25.pdf | 3/10/2025 | MRID 51460206 |
| 126002_51460223_DER-Fate_835.2240_03-10-25.pdf | 3/10/2025 | MRID 51460223 |
| 126002_51459414_DER-Eco_850.2100_03-31-2025.pdf | 3/21/2025 | MRID 51459414 |
| 126002_51459424_DER-Eco_850.1075_03-24-2025.pdf | 3/24/2025 | MRID 51459424 |
| 126002_51459425_DER-Eco_850.1075_03-24-2025.pdf | 3/24/2025 | MRID 51459425 |
| 126002_51459426_DER-Eco_850.1075_03-24-2025.pdf | 3/24/2025 | MRID 51459426 |
| 126002_51460203_DER-Fate_NG_03_24_25.pdf | 3/24/2025 | MRID 51460203 |
| 126002_51460204_DER-Fate_835.4200_03-24-25.pdf | 3/24/2025 | MRID 51460204 |
| 126002_51460215_DER-Fate_835.1230_03-24-25.pdf | 3/24/2025 | MRID 51460215 |
| 126002_51460224_DER-Fate_835.1230_03-24-25.pdf | 3/24/2025 | MRID 51460224 |
| 126002_51459319+_DER-Fate_850.6100_03-25-25.pdf | 3/25/2025 | MRIDs 51459319/51459325 |
| 126002_51459427_DER-Eco_850.1075_03-25-2025.pdf | 3/25/2025 | MRID 51459427 |
| 126002_51459428_DER-Eco_850.1400_03-25-2025.pdf | 3/25/2025 | MRID 51459428 |
| 126002_51459429_DER-Eco_850.1400_03-25-2025.pdf | 3/25/2025 | MRID 51459429 |
| 126002_51459432_DER-Eco_850.1010_03-25-2025.pdf | 3/25/2025 | MRID 51459432 |
| 126002_51459433_DER-Eco_850.1010_03-25-2025.pdf | 3/25/2025 | MRID 51459433 |
| 126002_51459434_DER-Eco_850.1025_03-25-2025.pdf | 3/25/2025 | MRID 51459434 |
| 126002_51459438_DER-Eco_850.4500_03-25-2025.pdf | 3/25/2025 | MRID 51459438 |
| 126002_51459435_DER-Eco_850.1350_03-26-2025.pdf | 3/26/2025 | MRID 51459435 |
| 126002_51459436_DER-Eco_850.1300_03-26-2025.pdf | 3/26/2025 | MRID 51459436 |
| 126002_51459413_DER-Eco_850.2100_03-27-2025.pdf | 3/27/2025 | MRID 51459413 |
| 126002_51459439_DER-Eco_850.4500_03-27-2025.pdf | 3/27/2025 | MRID 51459439 |
| 126002_51459440_DER-Eco_850.4550_03-27-2025.pdf | 3/27/2025 | MRID 51459440 |
| 126002_51459441_DER-Eco_850.4500_03-27-2025.pdf | 3/27/2025 | MRID 51459441 |
| 126002_51459442_DER-Eco_850.4500_03-27-2025.pdf | 3/27/2025 | MRID 51459442 |
| 126002_51459446_DER-Eco_850.4400_03-27-2025.pdf | 3/27/2025 | MRID 51459446 |
| 126002_51459469_DER-Eco_850.1035_03-27-2025.pdf | 3/27/2025 | MRID 51459469 |
| 126002_51459415_DER-Eco_850.2100_03-31-2025.pdf | 3/31/2025 | MRID 51459415 |
| 126002_51459419_DER-Eco_850.2300_03-31-2025.pdf | 3/31/2025 | MRID 51459419 |
| 126002_51459420_DER-Eco_850.2300_03-31-2025.pdf | 3/31/2025 | MRID 51459420 |
| 126002_51459421_DER-Eco_850.2200_03-31-2025.pdf | 3/31/2025 | MRID 51459421 |
| 126002_51459422_DER-Eco_850.2200_03-31-2025.pdf | 3/31/2025 | MRID 51459422 |
| 126002_51459454_DER-Eco_NGL_04-01-2025.pdf | 4/1/2025 | MRID 51459454 |
| 126002_51459455_DER-Eco_NGL_04-01-2025.pdf | 4/1/2025 | MRID 51459455 |
| 126002_51459456_DER-Eco_NGL_04-01-2025.pdf | 4/1/2025 | MRID 51459456 |
| 126002_51459458_DER-Eco_NG_04-01-2025.pdf | 4/1/2025 | MRID 51459458 |
| 126002_51459459_DER-Eco_NG_04-01-2025.pdf | 4/1/2025 | MRID 51459459 |
| 126002_51459470_DER-Eco_NG_04-01-2025.pdf | 4/1/2025 | MRID 51459470 |
| 126002_51459471_DER-Eco_NG_04-01-2025.pdf | 4/1/2025 | MRID 51459471 |
| 126002_51459460_DER-Eco_850.4100_04-03-2025.pdf | 4/3/2025 | MRID 51459460 |

| File | Date | Description |
|---|---|---|
| 126002_51459447_DER-Eco_850.3020 & AAO_04-04-2025.pdf | 4/4/2025 | MRID 51459447 |
| 126002_51459451_DER-Eco_NG ACO_04-04-2025.pdf | 4/4/2025 | MRID 51459451 |
| 126002_51459452_DER-Eco_NG LAO_04-04-2025.pdf | 4/4/2025 | MRID 51459452 |
| 126002_51459453_DER-Eco_NG LCO_04-04-2025.pdf | 4/4/2025 | MRID 51459453 |
| 126002_51459461_DER-Eco_850.4150_04-04-2025.pdf | 4/4/2025 | MRID 51459461 |
| 126002_51459316+_DER-Fate_850.6100_04-08-25.pdf | 4/8/2025 | MRIDs 51459316/51459318/51459317 |
| 126002_51460207_DER-FATE_835.4100_04-10-25.pdf | 4/10/2025 | MRID 51460207 |
| 126002_51460216_DER-Fate_835.1230__04-14-25.pdf | 4/14/2025 | MRID 51460216 |
| 126002_51459450_DER-Fate_NG FTR_04-15-2025.pdf | 4/15/2025 | MRID 51459450 |
| 126002_51460219_DER-Fate_835.4400_04-15-25.pdf | 4/15/2025 | MRID 51460219 |
| 126002_51460211_DER-FATE_835.6100_04-16-2025.pdf | 4/16/2025 | MRID 51460211 |
| 126002_51460212_DER-FATE_835.6100_04-16-2025.pdf | 4/16/2025 | MRID 51460212 |
| 126002_51460220_DER-Fate_835.4300_04-16-25.pdf | 4/16/2025 | MRID 51460220 |
| 126002_TG00496554_DER-Memo-Fate_04-16-2025.pdf | 4/16/2025 | Transmittal of Data Evaluation Records (DER) for Environmental Fate Studies |
| 126002_TG496552_DER-Memo_04-16-2025.pdf | 4/16/2025 | Transmittal of Data Evaluation Records (DERs) for Ecological Effects Studies |
| 126002_TG00496540_TOX_17-04-2025.pdf | 4/17/2025 | Cyclobutrifluram Toxicity Studies Data Evaluation Records |
| 126002_TG00655916_ORE_DER_2025-08-25.pdf | 8/25/2025 | MRID 51459514 - Revised Secondary Review of Turf Transferable Residues on Turf |
| 51460103.der.docx | 9/9/2025 | MRID 51460103 |
| 51460104.der.docx | 9/9/2025 | MRID 51460104, 51460106, 51460105 |
| 51460107.der Updated.docx | 9/9/2025 | MRID 51460107, 51460108 |
| 51460109.der.docx | 9/9/2025 | MRID 51460109 |
| 51460110.der Updated.docx | 9/9/2025 | MRID 51460110 |
| 51460111.der.docx | 9/9/2025 | MRID 51460111 |
| 51460112.der.docx | 9/9/2025 | MRID 51460112 |
| 51460115.der.docx | 9/9/2025 | MRID 51460115 |
| 51460303.der.docx | 9/9/2025 | MRIDs 51459306, 51460303, 51459307, 51460301, 51459309, 51459310, 51459314, 51459315 |
| 51460062.der.docx | 12/4/2025 | MRID 51460062 |
| 52137801.der.docx | 3/16/2026 | MRID 52137801 |

| Notice of Receipt, Notice of Filing Documents (EPA-HQ-OPP-2022-0003-0021) | | |
|---|---|---|
| *Entries highlighted in yellow indicate potential CBI* | | |
| | | |
| **Filename/ID** | **Date of Document** | **Document Description** |
| EPA Registration Division Company Notice of Filing for Pesticide Petitions Published In the Federal Register. Document ID: EPA-HQ-OPP-2022-0003-0002 | 9/8/2021 | Syntenta Crop Protection, LLC Notice of Filing for Cyclobutrifluram |
| Federal Register / Vol. 87, No. 98 / Friday, May 20, 2022 / Proposed Rules. Receipt of Pesticide Petitions Filed for Residues of Pesticide Chemicals in or on Various Commodities April 2022. Document ID: EPA-HQ-OPP-2022-0003-0001 | 5/20/2022 | Cyclobutirfluram Notice of Filing published as a batch with other Registration Division Federal Register documents |
| Federal Register / Vol. 87, No. 98 / Friday, May 20, 2022 / Proposed Rules. Receipt of Pesticide Petitions Filed for Residues of Pesticide Chemicals in or on Various Commodities April 2022. Document ID: EPA-HQ-OPP-2022-0161-0004 | 5/20/2022 | Cyclobutirfluram Notice of Filing published as a batch with other Registration Division Federal Register documents. **Docket number is EPA-HQ-OPP-2022-0161 and not the cyclobutrifluram docket number** |
| Federal Register / Vol. 87, No. 118 / Tuesday, June 21, 2022 / Notices. Pesticide Product Registration; Receipt of Applications for New Active Ingredients—May 2022. Document ID:  EPA-HQ-OPP-2022-0160-0007 | 6/21/2022 | Cyclobutirfluram Notice of Receipt published as a batch with other Registration Division Federal Register documents. **Docket number is EPA-HQ-OPP-2022-0160 and not the cyclobutrifluram docket number** |
| Pesticide Product Registration; Receipt of Applications for New Active Ingredients—May 2022. Document ID: EPA-HQ-OPP-2022-0003-0003 | 6/21/2022 | Cyclobutrifluram Notice of Receipt published as a batch with other Registration Division Federal Register documents |
| Comments Received, Notice of Receipt ( EPA-HQ-OPP-2022-0003-0003) | | |
| *Entries highlighted in yellow indicate potential CBI* | | |
| | | |
| **Filename/Document ID** | **Date of Document** | **Document Description** |
| Public Submission/ Document ID: EPA-HQ-OPP-2022-0003-0004 | 7/15/2022 | Cover of Public Submission/Center for Biological Diversity |
| Public Submission/ Document ID: EPA-HQ-OPP-2022-0003-0004_attachment_1 | 7/15/2022 | Attachment of Comment/Center for Biological Diversity |
| Public Submission/ Document ID: EPA-HQ-OPP-2022-0003-0005 | 7/20/2022 | Cover of Public Submission/United States Department of Agriculture |
| Public Submission/ Document ID: EPA-HQ-OPP-2022-0003-0005_attachment_1 | 7/20/2022 | Attachment of Comment/United States Department of Agriculture |
| Proposed Decision Documents (EPA-HQ-OPP-2022-0003-0021) | | |
| *Entries highlighted in yellow indicate potential CBI* | | |
| | | |
| **Filename/Document ID** | **Date of Document** | **Document Description** |
| Reduced Risk Determination EPA-HQ-OPP-2022-0003-0013 | 7/15/2022 | Reduced Risk Approval letter to Syngenta Crop Protection LLC, notifying them of the approved reduced risk status for the use of cyclobutrifluram on soybean seed, cotton seed, and turfgrass. |
| HED Report of Residues of Concern ROCKS EPA-HQ-OPP-2022-0003-0017 | 4/9/2024 | ROCKS discuss the residues of concern for cyclobutrifluram, a new active ingredient undergoing a joint review with Canada's Pesticide Management Regulatory Agency (PMRA) for use on lettuce, cotton, and soybean seed |
| Summary of HASPOC Meeting EPA-HQ-OPP-2022-0003-0019 | 12/11/2024 | HED's meeting with HASPOC requesting guidance for the possible need for additional studies to adequately test developmental toxicity following cyclobutrifluram exposure. |
| Response to Patent Search Greater than Additive GTA EPA-HQ-OPP-2022-0003-0016 | 2/26/2025 | EFED's review of the patent search, completed January 18, 2023, submitted by the applicant Syngenta (MRID 51813601) for the active ingredient cyclobutrifluram (PC Code: 126002) |
| BEAD Benefits Review EPA-HQ-OPP-2022-0003-0012 | 3/3/2025 | BEAD's Benefits Assessment for Cyclobutrifluram. |
| Cyclobutrifluram. Secondary Review of Turf Transferable Residues on Turf EPA-HQ-OPP-2022-0003-0014 | 3/27/2025 | HED's secondary review of the transferable turf residues (TTR) study/data for the use of cyclobutrifluram on treated turf |
| Occupational and Residential Exposure Assessment  EPA-HQ-OPP-2022-0003-0011 | 3/28/2025 | HED's exposure and risk assessment for the proposed use of a new active ingredient cyclobutrifluram, on cotton seed; soybean seed; romaine lettuce; turf; ornamentals; and non-bearing (juvenile) fruit and nut trees, vines, and berries |
| HED Summary of Analytical Chemistry and Residue Data EPA-HQ-OPP-2022-0003-0020 | 4/11/2025 | Evaluation of data to support tolerance enforcement and human health risk assessment |
| HED Report of Cancer Assessment CARC EPA-HQ-OPP-2022-0003-0018 | 4/15/2025 | The Cancer Assessment Review Committee evaluation of the carcinogenic potential of cyclobutrifluram in accordance with the EPA's Guidelines for Carcinogen Risk Assessment |
| HED Chronic Aggregate Dietary EPA-HQ-OPP-2022-0003-0024 | 4/17/2025 | HED's Dietary food and drinking water exposure and risk assessments |
| HED Cyclobutrifluram Human Health Risk Assessment EPA-HQ-OPP-2022-0003-0025 | 4/17/2025 | HED's human health risk assessment to evaluate the new active ingredient (ai) cyclobutrifluram |

| | | |
|---|---|---|
| Cyclobutrifluram Drinking Water Assessment EPA-HQ-OPP-2022-0003-0022 | 4/17/2025 | EFED's drinking water assessment (DWA) in support of registration for the new chemical cyclobutrifluram |
| EFED Draft ERA and Draft BE EPA-HQ-OPP-2022-0003-0023 | 4/17/2025 | EFED's draft ecological risk assessment and biological evaluation with listed species effects determinations in support of the New Chemical Registration of the nematicide/fungicide cyclobutrifluram |
| Second copy of EFED Draft ERA and Draft BE EPA-HQ-OPP-2022-0003-0026 | 4/17/2025 | Second Copy of EFED's draft ecological risk assessment and biological evaluation with listed species effects determinations in support of the New Chemical Registration of the nematicide/fungicide cyclobutrifluram |
| | 4/18/2025 | Public participation memo authorizes the posting of EPA-HQ-OPP-2022-0003 to Regulations.gov for public access. |
| 100-RTEE A22011 T&O EPA-HQ-OPP-2022-0003-0015 | 4/21/2025 | Cyclobutrifluram's Proposed Turf and Ornamental Label |
| 100-RTEG A22011 Crop EPA-HQ-OPP-2022-0003-0009 | 4/21/2025 | Cyclobutrifluram's Proposed Romaine Lettuce Label |
| 100-RTEL A23156 Crop EPA-HQ-OPP-2022-0003-0007 | 4/21/2025 | Cyclobutrifluram's Proposed Romaine Lettuce Label |
| 100-RTER Cyclobutrifluram Technical EPA-HQ-OPP-2022-0003-0008 | 4/21/2025 | Cyclobutrifluram's Proposed Technical Label |
| 100-RTEU A22417 ST EPA-HQ-OPP-2022-0003-0010 | 4/21/2025 | Cyclobutrifluram's Proposed Cotton and Soybean Seed Treatment Label |
| Cyclobutrifluram Proposed Decision EPA-HQ-OPP-2022-0003-0021 | 4/21/2025 | Cyclobutrifluram's Proposed Decision Memo |

**Comments Received, Public Participation (EPA-HQ-OPP-2022-0003-0006)**

*Entries highlighted in yellow indicate potential CBI*

| Filename/ Document ID | Date of Document | Document Description |
|---|---|---|
| Public Submission/ Document ID: EPA-HQ-OPP-2022-0003-0027 | 4/21/2025 | Comment/Concerned Citizen |
| Public Submission/ Document ID: EPA-HQ-OPP-2022-0003-0028 | 4/22/2025 | Comment/ Anonymous |
| Public Submission/ Document ID: EPA-HQ-OPP-2022-0003-0029 | 4/22/2025 | Comment/Kathy Lawrence |
| Public Submission/Document ID: EPA-HQ-OPP-2022-0003-0030 | 4/23/2025 | Comment/Zack Leist |
| Public Submission/Document ID: EPA-HQ-OPP-2022-0003-0031 | 4/23/2025 | Cover of Public Submission/People for the Ethical Treatment of Animals (PETA) |
| Public Submission/Document ID: EPA-HQ-OPP-2022-0003-0031_attachment_1 | 4/23/2025 | Attachment of Comment/People for the Ethical Treatment of Animals (PETA) |
| Public Submission/Document ID: EPA-HQ-OPP-2022-0003-0033 | 4/24/2025 | Cover of Public Submission/ Center for Biological Diversity |
| Public Submission/Document ID: EPA-HQ-OPP-2022-0003-0033_attachment_1 | 4/24/2025 | Attachment of Comment/Biological Diversity |
| Public Submission/ Document ID: EPA-HQ-OPP-2022-0003-0037 | 4/25/2025 | Cover of Public Submission/Tristan Watson |
| Public Submission/ Document ID: EPA-HQ-OPP-2022-0003-0037_attachment_1 | 4/25/2025 | Attachment of Comment/Tristan Watson |
| Public Submission/Document ID: EPA-HQ-OPP-2022-0003-0034 | 4/25/2025 | Cover of Public Submission/Agricusiness Association of Iowa (AAI) |
| Public Submission/Document ID: EPA-HQ-OPP-2022-0003-0034_attachment_1 | 4/25/2025 | Attachment of Comment/Agribusiness Association of Iowa (AAI) |
| Public Submission/Document ID: EPA-HQ-OPP-2022-0003-0052 | 4/28/2025 | Cover of Public Submission/Mississippi Farm Bureau Federation |
| Public Submission/Document ID: EPA-HQ-OPP-2022-0003-0052_attachment_1 | 4/28/2025 | Attachment of Comment/ Mississippi Farm Bureau Federation |
| Public Submission/Document ID: EPA-HQ-OPP-2022-0003-0032 | 4/29/2025 | Comment/Gregory Tylka |
| Public Submission/Document ID: EPA-HQ-OPP-2022-0003-0035 | 4/29/2025 | Cover of Public Submission/Delta Counsil |
| Public Submission/Document ID: EPA-HQ-OPP-2022-0003-0035_attachment_1 | 4/29/2025 | Attachment of Comment/Delta Council |
| Public Submission/ Document ID: EPA-HQ-OPP-2022-0003-0041 | 4/30/2025 | Comment/Gabriel Huerta |
| Public Submission/ Document ID: EPA-HQ-OPP-2022-0003-0038 | 4/30/2025 | Cover of Public Submission/ Minnesota Soybean Growers Association |
| Public Submission/ Document ID: EPA-HQ-OPP-2022-0003-0038_attachment_1 | 4/30/2025 | Attachment of Comment/Minnesota Soybean Growers Association |
| Public Submission/Document ID: EPA-HQ-OPP-2022-0003-0039 | 4/30/2025 | Cover of Public Submission/ Wisconsin Soybean Association |
| Public Submission/Document ID: EPA-HQ-OPP-2022-0003-0039_attachment_1 | 4/30/2025 | Attachment of Comment/ Wisconsin Soybean Association |
| Public Submission/Document ID: EPA-HQ-OPP-2022-0003-0040 | 4/30/2025 | Cover of Public Submission/ South Dakota Soybean Association |
| Public Submission/Document ID: EPA-HQ-OPP-2022-0003-0040_attachment_1 | 4/30/2025 | Attachment of Comment/South Dakota Soybean Association |
| Public Submission/Document ID: EPA-HQ-OPP-2022-0003-0042 | 5/1/2025 | Comment/Mike Phillips |
| Public Submission/ Document ID: EPA-HQ-OPP-2022-0003-0043 | 5/1/2025 | Comment/Anonymous |
| Public Submission/Document ID: EPA-HQ-OPP-2022-0003-0036 | 5/1/2025 | Cover of Public Submission/ Travis Faske |
| Public Submission/Document ID: EPA-HQ-OPP-2022-0003-0036_attachment_1 | 5/1/2025 | Attachment of Comment/ Travis Faske |
| Public Submission /Document ID: EPA-HQ-OPP-2022-0003-0044 | 5/5/2025 | Comment/Dale Mott |
| Public Submission/ Document ID: EPA-HQ-OPP-2022-0003-0045 | 5/5/2025 | Comment/William Crow |
| Public Submission/ Document ID: EPA-HQ-OPP-2022-0003-0053 | 5/5/2025 | Cover of Public Submission/ Center for Biological Diversity |
| Public Submission/ Document ID: EPA-HQ-OPP-2022-0003-0053_attachment_1 | 5/5/2025 | Attachment of Comment /Center for Biological Diversity |
| Public Submission/Document ID: EPA-HQ-OPP-2022-0003-0054 | 5/5/2025 | Cover of Public Submisison/Illinois Soybean Association |

| | | |
|---|---|---|
| Public Submission/Document ID: EPA-HQ-OPP-2022-0003-0054_attachment_1 | 5/5/2025 | Attachment of Comment /Illinois Soybean Association |
| Public Submission/Document ID: EPA-HQ-OPP-2022-0003-0055 | 5/5/2025 | Cover of Public Submission/E. Randall Norton |
| Public Submission/Document ID: EPA-HQ-OPP-2022-0003-0055_attachment_1 | 5/5/2025 | Attachment of Comment/E. Randall Norton |
| Public Submission/Document ID: EPA-HQ-OPP-2022-0003-0068 | 5/5/2025 | Cover of Public Submission/Arizona Cotton Growers Association (ACGA) |
| Public Submission/Document ID: EPA-HQ-OPP-2022-0003-0068_attachment_1 | 5/5/2025 | Attachment of Comment/Arizona Cotton Growers Association (ACGA) |
| Public Submission/Document ID: EPA-HQ-OPP-2022-0003-0075 | 5/5/2025 | Cover of Public Submission/Mass Comment Campaign Submitted By Toxic Free North Carolina |
| Public Submission/Document ID: EPA-HQ-OPP-2022-0003-0075_attachment_1 | 5/5/2025 | Attachments of Comment/Mass Comment Campaign Submitted By Toxic Free North Carolina |
| Public Submission/Document ID: EPA-HQ-OPP-2022-0003-0075_attachment_2 | 5/5/2025 | Attachments of Comment/Mass Comment Campaign Submitted By Toxic Free North Carolina |
| Public Submission /Document ID: EPA-HQ-OPP-2022-0003-0046 | 5/6/2025 | Comment/ Dale Wells on |
| Public Submission/ Document ID: EPA-HQ-OPP-2022-0003-0047 | 5/6/2025 | Comment/Paula Pilsner |
| Public Submission/ Document ID: EPA-HQ-OPP-2022-0003-0048 | 5/6/2025 | Comment/Craig Brown |
| Public Submission/ Document ID: EPA-HQ-OPP-2022-0003-0049 | 5/6/2025 | Comment /Marlon Manley |
| Public Submission/ Document ID: EPA-HQ-OPP-2022-0003-0050 | 5/6/2025 | Comment/Adrienne Gorny |
| Public Submission Document: EPA-HQ-OPP-2022-0003-0051 | 5/6/2025 | Comment/Trey Reaper |
| Public Submission/ Document ID: EPA-HQ-OPP-2022-0003-0058 | 5/6/2025 | Cover of Public Submission/ Illinois AG Research LLC |
| Public Submission/ Document ID: EPA-HQ-OPP-2022-0003-0058_attachment_1 | 5/6/2025 | Attachment of Comment /Illinois AG Research LLC |
| Public Submission/ Document ID: EPA-HQ-OPP-2022-0003-0069 | 5/6/2025 | Cover of Public Submission/Sygenta Crop Protection, LLC |
| Public Submission/ Document ID: EPA-HQ-OPP-2022-0003-0069_attachment_1 | 5/6/2025 | Attachment of Comment/Sygenta Crop Protection, LLC |
| Public Submission/ Document ID: EPA-HQ-OPP-2022-0003-0071 | 5/6/2025 | Cover of Public Submission/Iowa Soybean Association (ISA) |
| Public Submission/ Document ID: EPA-HQ-OPP-2022-0003-0071_attachment_1 | 5/6/2025 | Attachment of Comment/ Iowa Soybean Association (ISA) |
| Public Submission/ Document ID: EPA-HQ-OPP-2022-0003-0072 | 5/6/2025 | Cover of Public Submission/Center for Food Safety (CFS) |
| Public Submission/ Document ID: EPA-HQ-OPP-2022-0003-0072_attachment_1 | 5/6/2025 | Attachment of Comment/Center for Food Safety (CFS) |
| Public Submission/Document ID: EPA-HQ-OPP-2022-0003-0056 | 5/6/2025 | Cover of Public Submission/ Missouri Soybean Association (MSA) |
| Public Submission/Document ID: EPA-HQ-OPP-2022-0003-0056_attachment_1 | 5/6/2025 | Attachment of Comment /Missouri Soybean Association (MSA) |
| Public Submission/Document ID: EPA-HQ-OPP-2022-0003-0057 | 5/6/2025 | Cover of Public Submission/ United States Department of Agricuture (USDA) |
| Public Submission/Document ID: EPA-HQ-OPP-2022-0003-0057_attachment_1 | 5/6/2025 | Attachment of Comment/United States Department of Agriculture (USDA) |
| Public Submission/Document ID: EPA-HQ-OPP-2022-0003-0059 | 5/6/2025 | Cover of Public Submission/ Georgia Cotton Association |
| Public Submission/Document ID: EPA-HQ-OPP-2022-0003-0059_attachment_1 | 5/6/2025 | Attachment of Comment/Georgia Cotton Association |
| Public Submission/Document ID: EPA-HQ-OPP-2022-0003-0060 | 5/6/2025 | Cover of Public Submission Kentucky Soybean Association |
| Public Submission/Document ID: EPA-HQ-OPP-2022-0003-0060_attachment_1 | 5/6/2025 | Attachment of Comment/Kentucky Soybean Association |
| Public Submission/Document ID: EPA-HQ-OPP-2022-0003-0061 | 5/6/2025 | Cover of Public Submission/ American Soybean Association (ASA) |
| Public Submission/Document ID: EPA-HQ-OPP-2022-0003-0061_attachment_1 | 5/6/2025 | Attachment of Comment submitted by American Soybean Association (ASA) |
| Public Submission/Document ID: EPA-HQ-OPP-2022-0003-0062 | 5/6/2025 | Cover of Public Submission / FIFRA Endangered Species Task Force (FESTF) |
| Public Submission/Document ID: EPA-HQ-OPP-2022-0003-0062_attachment_1 | 5/6/2025 | Attachment of Comment submitted by FIFRA Endangered Species Task Force (FESTF) |
| Public Submission/Document ID: EPA-HQ-OPP-2022-0003-0063 | 5/6/2025 | Cover of Public Submission/ North Dakota Sooybean Growers Association (NDSGA) |
| Public Submission/Document ID: EPA-HQ-OPP-2022-0003-0063_attachment_1 | 5/6/2025 | Attachment of Comment submitted /North Dakota Soybean Growers Association (NDSGA) |
| Public Submission/Document ID: EPA-HQ-OPP-2022-0003-0064 | 5/6/2025 | Cover of Public Submission/ Beyond Pesticides |
| Public Submission/Document ID: EPA-HQ-OPP-2022-0003-0064_attachment_1 | 5/6/2025 | Attachment of Comment /Beyond Pesticides |
| Public Submission/Document ID: EPA-HQ-OPP-2022-0003-0065 | 5/6/2025 | Cover of Public Submission/National Cotton Council of America |
| Public Submission/Document ID: EPA-HQ-OPP-2022-0003-0065_attachment_1 | 5/6/2025 | Attachment of Comment/National Cotton Council of America |
| Public Submission/Document ID: EPA-HQ-OPP-2022-0003-0066 | 5/6/2025 | Cover of Public Submission/Thomas Isakeit |
| Public Submission/Document ID: EPA-HQ-OPP-2022-0003-0066_attachment_1 | 5/6/2025 | Attachment of Comment/Thomas Isakeit |
| Public Submission/Document ID: EPA-HQ-OPP-2022-0003-0067 | 5/6/2025 | Cover of Public Submission/Earthjustice et al. |
| Public Submission/Document ID: EPA-HQ-OPP-2022-0003-0067_attachment_1 | 5/6/2025 | Attachment of Comment/Earthjustice et al. |
| Public Submission/Document ID: EPA-HQ-OPP-2022-0003-0070 | 5/6/2025 | Cover of Public Submission/Environmental Protection Network (EPN) |

| Filename/Document ID | Date of Document | Document Description |
|---|---|---|
| Public Submission/Document ID: EPA-HQ-OPP-2022-0003-0070_attachment_1 | 5/6/2025 | Attachment of Comment /Environmental Protection Network (EPN) |
| Public Submission/Document ID: EPA-HQ-OPP-2022-0003-0073 | 5/6/2025 | Cover of Public Submission/ Earthjustice et al. (Part 1 of 2) |
| **Public Submission/Document ID: EPA-HQ-OPP-2022-0003-0073_attachment_16** | **5/6/2025** | **Attachment of Copyright Data-EWG Jared Hayes 2025/ Earthjustice et al. (Part 1 of 2)** |
| **Public Submission/Document ID: EPA-HQ-OPP-2022-0003-0073_attachment_18** | **5/6/2025** | **Attachment of Copyright Data-Rapidly Rising Levels of TFA Forever Chemical Alarm Experts/ Earthjustice et al. (Part 1 of 2)** |
| **Public Submission/Document ID: EPA-HQ-OPP-2022-0003-0073_attachment_2** | **5/6/2025** | **Attachment of Copyright Data-Public Health Risks of PFAS-Related Immunotoxicity Are Real/ Earthjustice et al. (Part 1 of 2)** |
| **Public Submission/Document ID: EPA-HQ-OPP-2022-0003-0073_attachment_3** | **5/6/2025** | **Attachment of Copyright Data-Australian Government Australian Pesticides and Veterinary Medicines Authority 2024/ Earthjustice et al. (Part 1 of 2)** |
| **Public Submission/Document ID: EPA-HQ-OPP-2022-0003-0073_attachment_4** | **5/6/2025** | **Attachment of Copyright Data-The Rising Threat of HFOs and TFA to Health and the Environment/ Earthjustice et al. (Part 1 of 2)** |
| Public Submission/Document ID: EPA-HQ-OPP-2022-0003-0073_attachment_1 | 5/6/2025 | Attachments of Comment/ Earthjustice et al. (Part 1 of 2) |
| Public Submission/Document ID: EPA-HQ-OPP-2022-0003-0073_attachment_10 | 5/6/2025 | Attachments of Comment/ Earthjustice et al. (Part 1 of 2) |
| Public Submission/Document ID: EPA-HQ-OPP-2022-0003-0073_attachment_11 | 5/6/2025 | Attachments of Comment/ Earthjustice et al. (Part 1 of 2) |
| Public Submission/Document ID: EPA-HQ-OPP-2022-0003-0073_attachment_12 | 5/6/2025 | Attachments of Comment/ Earthjustice et al. (Part 1 of 2) |
| Public Submission/Document ID: EPA-HQ-OPP-2022-0003-0073_attachment_13 | 5/6/2025 | Attachments of Comment/ Earthjustice et al. (Part 1 of 2) |
| Public Submission/Document ID: EPA-HQ-OPP-2022-0003-0073_attachment_14 | 5/6/2025 | Attachments of Comment/ Earthjustice et al. (Part 1 of 2) |
| Public Submission/Document ID: EPA-HQ-OPP-2022-0003-0073_attachment_15 | 5/6/2025 | Attachments of Comment/ Earthjustice et al. (Part 1 of 2) |
| Public Submission/Document ID: EPA-HQ-OPP-2022-0003-0073_attachment_17 | 5/6/2025 | Attachments of Comment/ Earthjustice et al. (Part 1 of 2) |
| Public Submission/Document ID: EPA-HQ-OPP-2022-0003-0073_attachment_5 | 5/6/2025 | Attachments of Comment/ Earthjustice et al. (Part 1 of 2) |
| Public Submission/Document ID: EPA-HQ-OPP-2022-0003-0073_attachment_6 | 5/6/2025 | Attachments of Comment/ Earthjustice et al. (Part 1 of 2) |
| Public Submission/Document ID: EPA-HQ-OPP-2022-0003-0073_attachment_7 | 5/6/2025 | Attachments of Comment/ Earthjustice et al. (Part 1 of 2) |
| Public Submission/Document ID: EPA-HQ-OPP-2022-0003-0073_attachment_8 | 5/6/2025 | Attachments of Comment/ Earthjustice et al. (Part 1 of 2) |
| Public Submission/Document ID: EPA-HQ-OPP-2022-0003-0073_attachment_9 | 5/6/2025 | Attachments of Comment/ Earthjustice et al. (Part 1 of 2) |
| Public Submission/Document ID: EPA-HQ-OPP-2022-0003-0074 | 5/6/2025 | Cover of Public Submission/ Earthjustice et. al (Part 2 of 2) |
| **Public Submission/Document ID: EPA-HQ-OPP-2022-0003-0074_attachment_3** | **5/6/2025** | **Attachment of Copyright Data-PFAS Experts Symposium: Statements on regulatory policy, toxicology, transport/fate, and remediation for per- and polyfluoroalkyl substances (PFAS) contamination issues/ Earthjustice et al. (Part 2 of 2)** |
| Public Submission/Document ID: EPA-HQ-OPP-2022-0003-0074_attachment_1 | 5/6/2025 | Attachments of Comment/Earthjustice et al. (Part 2 of 2) |
| Public Submission/Document ID: EPA-HQ-OPP-2022-0003-0074_attachment_2 | 5/6/2025 | Attachments of Comment/Earthjustice et al. (Part 2 of 2) |
| Public Submission/Document ID: EPA-HQ-OPP-2022-0003-0074_attachment_4 | 5/6/2025 | Attachments of Comment/Earthjustice et al. (Part 2 of 2) |
| Public Submission/Document ID: EPA-HQ-OPP-2022-0003-0074_attachment_4 | 5/6/2025 | Attachments of Comment/Earthjustice et al. (Part 2 of 2) |
| Public Submission/Document ID: EPA-HQ-OPP-2022-0003-0074_attachment_6 | 5/6/2025 | Attachments of Comment/Earthjustice et al. (Part 2 of 2) |
| Public Submission/Document ID: EPA-HQ-OPP-2022-0003-0074_attachment_7 | 5/6/2025 | Attachments of Comment/Earthjustice et al. (Part 2 of 2) |
| Public Submission/Document ID: EPA-HQ-OPP-2022-0003-0074_attachment_8 | 5/6/2025 | Attachments of Comment/Earthjustice et al. (Part 2 of 2) |
| Public Submission/Document ID: EPA-HQ-OPP-2022-0003-0074_attachment_9 | 5/6/2025 | Attachments of Comment/Earthjustice et al. (Part 2 of 2) |

| Final Decision Documents (EPA-HQ-OPP-2022-0003-0076) | | |
|---|---|---|
| *Entries highlighted in yellow indicate potential CBI* | | |

| Filename/Document ID | Date of Document | Document Description |
|---|---|---|
| Appendix D-1 Overlap Analysis Effects Determinations for Listed Species EPA-HQ-OPP-2022-0003-0079 | 6/6/2025 | Ecological Risk Assessment and Biological Evaluation Apendix D-1 Overlap Analysis Effects Determination for Listed Species. |

| | | |
|---|---|---|
| Appendix D-2 Overlap Analysis Effects Determinations for Designated Critical Habitats EPA-HQ-OPP-2022-0003-0079 | 6/6/2025 | Ecological Risk Assessment and Biological Evaluation Appendix D-2 Overlap Analysis Effects Determinations for Designated Critical Habitats. |
| Cyclobutrifluram Ecological Risk Assessment and Biological Evaluation EPA-HQ-OPP-2022-0003-0079 | 6/26/2025 | Ecological Risk Assessment and Biological Evaluation (BE) with listed species effects determinations in support of the New Chemical Registration of the nematicide/fungicide cyclobutrifluram. This final assessment incorporates public comments received and input from the U.S. Fish and Wildlife Service during technical discussions on the draft ecological risk assessment and BE. |
| Cyclobutrifluram Revised HHRA EPA-HQ-OPP-2022-0003-0083 | 8/25/2025 | Revised cyclobutrifluram Human Health Risk Assessment updated to address comments received during the comment period for the proposed decision and supersedes the March 28, 2025 version. |
| Cyclobutrifluram Revised ORE EPA-HQ-OPP-2022-0003-0077 | 8/25/2025 | Revised cyclobutrifluram Occupational and Residential Exposure Asessment Tupdated to address comments received during the comment period for the proposed decision and supersedes the March 28, 2025 version. |
| Cyclobutrifluram Revised Analytical Chemistry EPA-HQ-OPP-2022-0003-0078 | 8/25/2025 | Revised cyclobutrifluram Summary of Analytical Chemistry and Residue Data in response to comments received. |
| FWS Letter of Concurrence for Cyclobutrifluram EPA-HQ-OPP-2022-0003-0080 | 9/3/2025 | Fish and Wildlife Service Letter of Concurrence of Informal Consulation for cyclobutrifluram. |
| Cyclobutrifluram Final Decision Memo EPA-HQ-OPP-2022-0003-0082 | 11/3/2025 | Cyclobutrifluram Final Decision Memo |
| EPA Responses to Comments on Notice of Receipt and Proposed Decision EPA-HQ-OPP-2022-0003-0081 | 11/3/2025 | Summary of EPA's responses to comments recieved in response to Cyclobutrifluram's Notice of Receipt and Proposed Decision Memo |
| Cyclobutrifluram Published Pesticide Tolerances EPA-HQ-OPP-2022-0003-0076 | 11/5/2025 | Cyclobutrifluram Final Tolerance Rule |